**UNITED STATES DISTRICT COURT**
**WESTERN DISTRICT OF WISCONSIN**

---

ANGELA KEITH,
on behalf of herself and others similarly situated,

Plaintiff,

Case No.: 3:24-cv-729-jdp

HY CITE ENTERPRISES, LLC,

Defendant.

---

**DECLARATION OF MICHAEL L. GREENWALD IN SUPPORT OF PLAINTIFF'S MOTION FOR ATTORNEYS' FEES, COSTS, EXPENSES, AND A SERVICE AWARD**

---

I, Michael L. Greenwald, pursuant to 28 U.S.C. § 1746, declare as follows:

1. My name is Michael L. Greenwald.

2. I am over twenty-one years of age.

3. I am fully competent to make the statements contained in this declaration.

4. I am a partner at the law firm of Greenwald Davidson Radbil PLLC ("GDR").

5. I graduated from the University of Virginia in 2001 and Duke University School of Law in 2004.

6. I am counsel for Plaintiff Angela Keith and the class in this action.

7. GDR, which focuses on consumer protection class action litigation, has attorneys in Boca Raton, Florida and Austin, Texas.

8. I am admitted to practice before this Court.

9. I submit this declaration in support of Plaintiff's motion for an award of attorneys' fees, costs, expenses, and a service award.

**GDR's Experience**

10. GDR's attorneys have extensive experience litigating consumer protection class actions, including class actions under the Telephone Consumer Protection Act ("TCPA").

11. As court-appointed class counsel in TCPA class actions, GDR has helped to recover more than $200 million for consumers, including in the following cases:

- *Kruzel v. Molina Healthcare, Inc.*, No. 6:23-cv-01183-AA (D. Or.);
- *Lewis v. Newfold Digital, Inc.*, No. 1:25-cv-00275-JPH-MJD (S.D. Ind.);
- *Jackson v. Gen Digital Inc.*, No. 2:25-cv-00535-MTL (D. Ariz.);
- *Patterson v. OptumRx, Inc.*, No. 1:24-cv-00689-TWP-KMB (S.D. Ind.);
- *Arthur v. Oregon Community Credit Union*, No. 6:24-cv-01700-MC (D. Or.);
- *Johnson v. United Healthcare Servs., Inc.*, No. 5:23-cv-522-GAP-PRL (M.D. Fla.);
- *Daugherty v. Credit Bureau Servs. Ass'n*, No. 4:23-cv-01728 (S.D. Tex.);
- *Cornelius v. Deere Credit Servs., Inc.*, No. 4:24-cv-25-RSB-CLR (S.D. Ga.);
- *Head v. Citibank, N.A.*, No. 3:18-cv-08189-ROS (D. Ariz.);
- *Smith v. Assurance IQ, LLC*, No. 2023-CH-09225 (Cook County, Ill., Chancery);
- *Fralish v. Ceteris Portfolio Servs., LLC*, No. 3:22-CV-176-DRL-MGG (N.D. Ind.);
- *Jackson v. Discover Fin. Servs. Inc.*, No. 1:21-cv-04529 (N.D. Ill.);
- *Lucas v. Synchrony Bank*, No. 4:21-cv-00070-PPS (N.D. Ind.);
- *Wesley v. Snap Fin. LLC*, No. 2:20-cv-00148-RJS-JCB (D. Utah);
- *Miles v. Medicredit, Inc.*, No. 4:20-cv-1186-JAR (E.D. Mo.);
- *Davis v. Mindshare Ventures LLC*, No. 4:19-cv-1961 (S.D. Tex.);
- *Bonoan v. Adobe, Inc.*, No. 3:19-cv-01068-RS (N.D. Cal.);
- *Neal v. Wal-Mart Stores, Inc. and Synchrony Bank*, No. 3:17-cv-00022 (W.D.N.C.);
- *Jewell v. HSN, Inc.*, No. 3:19-cv-00247-jdp (W.D. Wis.) (Peterson, J.);

- *Knapper v. Cox Commc'ns, Inc.*, No. 2:17-cv-00913-SPL (D. Ariz.);
- *Sheean v. Convergent Outsourcing, Inc.*, No. 2:18-cv-11532-GCS-RSW (E.D. Mich.);
- *Williams v. Bluestem Brands, Inc.*, No. 8:17-cv-01971-T-27AAS (M.D. Fla.);
- *Martinez, et al., v. Medicredit, Inc.*, No. 4:16-cv-01138 ERW (E.D. Mo.);
- *Johnson v. NPAS Solutions, LLC*, No. 9:17-cv-80393 (S.D. Fla.) (on appeal);
- *Luster v. Wells Fargo Dealer Servs., Inc.*, No. 1:15-cv-01058-TWT (N.D. Ga.);
- *Prather v. Wells Fargo Bank, N.A.*, No. 1:15-cv-04231-SCJ (N.D. Ga.);
- *Johnson v. Navient Sols., Inc., f/k/a Sallie Mae, Inc.*, No. 1:15-cv-0716-LJM (S.D. Ind.);
- *Toure and Heard v. Navient Sols., Inc., f/k/a Sallie Mae, Inc.*, No. 1:17-cv-00071-LJM-TAB (S.D. Ind.);
- *James v. JPMorgan Chase Bank, N.A.*, No. 8:15-cv-2424-T-23JSS (M.D. Fla.);
- *Schwyhart v. AmSher Collection Servs., Inc.*, No. 2:15-cv-1175-JEO (N.D. Ala.);
- *Cross v. Wells Fargo Bank, N.A.*, No. 2:15-cv-01270-RWS (N.D. Ga.);
- *Markos v. Wells Fargo Bank, N.A.*, No. 15-1156 (N.D. Ga.);
- *Prater v. Medicredit, Inc.*, No. 14-00159 (E.D. Mo.);
- *Jones v. I.Q. Data Int'l, Inc.*, No. 1:14-cv-00130-PJK-GBW (D.N.M.); and
- *Ritchie v. Van Ru Credit Corp.*, No. 2:12-CV-01714-PHX-SM (D. Ariz.).

12. In addition, GDR has been appointed class counsel in dozens of class actions brought under consumer protection statutes other than the TCPA, including:

- *Taylor v. TimePayment Corp.*, No. 3:18-cv-00378-MHL-DJN (E.D. Va.);
- *Danger v. Nextep Funding, LLC*, No. 0:18-cv-00567-SRN-LIB (D. Minn.);
- *Spencer v. #1 A LifeSafer of Ariz. LLC*, No. 18-02225-PHX-BSB (D. Ariz.);
- *Dickens v. GC Servs. Ltd. P'Ship*, No. 8:16-cv-00803-JSM-TGW (M.D. Fla.);
- *Kagno v. Bush Ross, P.A.*, No. 8:17-cv-1468-T-26AEP (M.D. Fla.);

- *Johnston v. Kass Shuler, P.A.*, No. 8:16-cv-03390-SDM-AEP (M.D. Fla.);
- *Jallo v. Resurgent Capital Servs., L.P.*, No. 4:14-cv-00449 (E.D. Tex.);
- *Macy v. GC Servs. Ltd. P'ship*, No. 3:15-cv-00819-DJH-CHL (W.D. Ky.);
- *Rhodes v. Nat'l Collection Sys., Inc.*, No. 15-cv-02049-REB-KMT (D. Colo.);
- *McCurdy v. Prof'l Credit Servs.*, No. 6:15-cv-01498-AA (D. Or.);
- *Globus v. Pioneer Credit Recovery, Inc.*, No. 15-CV-152V (W.D.N.Y.);
- *Roundtree v. Bush Ross, P.A.*, No. 8:14-cv-00357-JDW-AEP (M.D. Fla.); and
- *Gonzalez v. Germaine Law Office PLC*, No. 2:15-cv-01427-PHX-ROS (D. Ariz.).

13. Multiple district courts have commented on GDR's wealth of knowledge and experience in connection with class action litigation.

14. In *Head*, Judge Rosyln O. Silver of the District of Arizona wrote:

> Moreover, the quality of Plaintiff's filings to this point, as well as the declarations submitted by the proposed class counsel, Michael Greenwald (Doc. 120-6) . . . persuade the Court that Head, Greenwald, and Wilson will continue to vigorously prosecute this action on behalf of the class.
>
> * * *
>
> Significantly, class counsel have provided a list of well over a dozen class actions Greenwald, Wilson, and their respective firms have each litigated, including several under the TCPA. (Doc. 120-6 at 5-6; Doc. 120-7 at 2-7). These showings demonstrate counsel's experience in handling class actions, complex litigation, and the types of claims asserted in this action. *See* Fed. R. Civ. P. 23(g)(1)(A)(ii).

*Head v. Citibank, N.A.*, 340 F.R.D. 145, 152 (D. Ariz. 2022).

15. As well, in *Ritchie*, Judge Stephen P. McNamee of the District of Arizona stated upon granting final approval to the TCPA settlement at issue:

> I want to thank all of you. It's been a pleasure. I hope that you will come back and see us at some time in the future. And if you don't, I have a lot of cases I would like to assign you, because you've been immensely helpful

> both to your clients and to the Court. And that's important. So I want to thank you all very much.

No. CIV-12-1714 (D. Ariz. July 21, 2014).

16. In preliminarily approving the class action settlement in *Chapman v. Bowman, Heintz, Boscia & Vician, P.C*, Judge Jon E. DeGuilio of the Northern District of Indiana wrote:

> No doubt Michael L. Greenwald of Greenwald Davidson Radbil PLLC has put extensive work into reviewing and investigating the potential claims in this case, and he and his firm have experience in handling class action litigation. Additionally, Mr. Greenwald has demonstrated his knowledge of the FDCPA and he has so far committed the resources necessary to representing the class and administrating the proposed settlement. The Court believes that Mr. Greenwald will fairly and adequately represent the interests of the class; and therefore, in compliance with Rule 23(g)(1), it is **ORDERED** that Michael Greenwald of Greenwald Davidson Radbil PLLC is appointed Class Counsel.

No. 2:15-cv-120 JD, 2015 WL 9478548, at *6 (N.D. Ind. Dec. 29, 2016).

17. In *Schwyhart*, Judge John E. Ott, Chief Magistrate Judge of the Northern District of Alabama, stated upon granting final approval to a TCPA settlement for which he appointed GDR as class counsel:

> I cannot reiterate enough how impressed I am with both your handling of the case, both in the Court's presence as well as on the phone conferences, as well as in the written materials submitted. . . . I am very satisfied and I am very pleased with what I have seen in this case. As a judge, I don't get to say that every time, so that is quite a compliment to you all, and thank you for that.

No. 2:15-cv-1175-JEO (N.D. Ala. Mar. 15, 2017).

18. Judge Carlton W. Reeves of the Southern District of Mississippi described GDR as follows:

> More important, frankly, is the skill with which plaintiff's counsel litigated this matter. On that point there is no disagreement. Defense counsel concedes that her opponent—a specialist in the field who has been class counsel in dozens of these matters across the country—"is to be commended for his work" for the class, "was professional at all times" ..., and used his

> "excellent negotiation skills" to achieve a settlement fund greater than that required by the law.
>
> The undersigned concurs ... Counsel's level of experience in handling cases brought under the FDCPA, other consumer protection statutes, and class actions generally cannot be overstated.

*McWilliams v. Advanced Recovery Sys., Inc.*, No. 3:15-CV-70-CWR-LRA, 2017 WL 2625118, at *3 (S.D. Miss. June 16, 2017).

19. As well, Judge Steven D. Merryday of the Middle District of Florida wrote in appointing GDR class counsel in *James* that "Michael L. Greenwald, James L. Davidson, and Aaron D. Radbil of Greenwald Davidson Radbil PLLC, each . . . has significant experience litigating TCPA class actions." 2016 WL 6908118, at *1.

20. In *Bellum v. Law Offices of Frederic I. Weinberg & Assocs., P.C.*, Judge C. Darnell Jones II of the Eastern District of Pennsylvania took care to point out that GDR was appointed as class counsel "precisely because of their expertise and ability to represent the class in this matter." No. 15-2460, 2016 WL 4766079, at *5 (E.D. Pa. Sept. 13, 2016).

21. Similarly, in *Cooper v. InvestiNet, LLC*, Chief Judge Tanya Walton Pratt of the Southern District of Indiana wrote:

> GDR is an experienced firm that has successfully litigated many complex consumer class actions, including under the FDCPA. Because of its experience, GDR has been appointed class counsel in many class actions throughout the country, including in this district. GDR employed that experience here in negotiating a favorable result that avoids protracted litigation, trial, and appeals.

No. 1:21-cv-01562-TWP-DML, 2022 WL 1125394 (S.D. Ind. April 14, 2022).

22. In appointing GDR as class counsel in a TCPA matter last year, Judge Gregory A. Presnell of the Middle District of Florida wrote:

> As well, Plaintiff retained GDR, a firm competent in class action litigation, including under the TCPA. The Court finds that GDR has and will continue to vigorously protect the interests of members of the proposed class. As

> such, Plaintiff and GDR will fairly and adequately protect the interests of the members of the class.

*Johnson v. United Healthcare Servs., Inc.*, No. 5:23-cv-522-GAP-PRL, 2025 WL 444348, at *2 (M.D. Fla. Feb. 10, 2025).

23. More recently, in *Cornelius*, Chief Judge R. Stan Baker of the Southern District of Georgia wrote:

> The Court further finds that Class Counsel—Michael L. Greenwald of Greenwald Davidson Radbil PLLC . . . .—have zealously represented the interests of the Settlement Class. Because of Class Counsel's considerable efforts, Settlement Class Members will receive meaningful payments well in excess of most approved TCPA class action settlements.

*Cornelius v. Deere Credit Servs., Inc.*, No. 4:24-cv-25-RSB-CLR, 2025 WL 502089, at *3 (S.D. Ga. Feb. 13, 2025).

24. Additional information about GDR is available at www.gdrlawfirm.com.

**Michael L. Greenwald**

25. Prior to forming GDR in 2012, I spent six years as a litigator at Robbins Geller Rudman & Dowd LLP—one of the nation's largest plaintiff's class action firms.

26. My practice at Robbins Geller focused on complex class actions, including securities and consumer protection litigation.

27. While at Robbins Geller, I served on the litigation teams responsible for the successful prosecution of numerous class actions, including: *In re Evergreen Ultra Short Opportunities Fund Sec. Litig.* (D. Mass.); *In re Red Hat, Inc. Sec. Litig.* (E.D.N.C.); *City of Ann Arbor Emps.' Ret. Sys. v. Sonoco Prods. Co., et al*. (D.S.C.); *Norfolk Cnty. Ret. Sys., et. al. v. Ustian* (N.D. Ill.); *Romero v. U.S. Unwired, Inc*. (E.D. La.); *Lefkoe v. Jos. A. Bank Clothiers, Inc*. (D. Md.); and *In re Odimo, Inc. Sec. Litig.* (Fla.).

28. I started my career as an attorney in the Fort Lauderdale, Florida office of Holland & Knight LLP.

29. Other GDR attorneys also contributed to the successful prosecution of this case, including partners Aaron D. Radbil, James L. Davidson, and Jesse S. Johnson.

**Aaron D. Radbil**

30. Mr. Radbil graduated from the University of Arizona in 2002 and from the University of Miami School of Law in 2006.

31. Mr. Radbil has extensive experience litigating consumer protection class actions, including those under the TCPA.

32. In addition to his experience litigating consumer protection class actions, Mr. Radbil has briefed, argued, and prevailed on a variety of issues of significant consumer interest before federal courts of appeals.

**James L. Davidson**

33. Mr. Davidson graduated from the University of Florida in 2000 and the University of Florida Fredric G. Levin College of Law in 2003.

34. Mr. Davidson is admitted to practice before this Court.

35. He has been appointed class counsel in a host of consumer protection class actions.

36. Prior to forming GDR, Mr. Davidson spent five years as a litigator at Robbins Geller, where he focused on complex class actions, including securities and consumer protection litigation.

**Jesse S. Johnson**

37. Mr. Johnson earned his Bachelor of Science degree in Business Administration from the University of Florida, where he graduated magna cum laude in 2005.

38. He earned his Juris Doctor degree with honors from the University of Florida Fredric G. Levin College of Law in 2009, along with his Master of Arts in Business Administration from the University of Florida Hough Graduate School of Business the same year.

39. While an attorney at GDR, Mr. Johnson has been appointed class counsel in more than a dozen consumer protection class actions.

40. Mr. Johnson started his legal career as an associate at Robbins Geller, where he served on the litigation teams responsible for the successful prosecution of numerous class actions, including: *Sterling Heights Gen. Emps.' Ret. Sys. v. Hospira, Inc.*, No. 1:11-cv-08332 (N.D. Ill.); *Eshe Fund v. Fifth Third Bancorp*, No. 1:08-cv-00421 (S.D. Ohio); *City of St. Clair Shores Gen. Emps.' Ret. Sys. v. Lender Processing Servs., Inc.*, No. 3:10-cv-01073 (M.D. Fla.); and *In re Synovus Fin. Corp.*, No. 1:09-cv-01811 (N.D. Ga.).

**GDR Expended Significant Time and Resources Prosecuting this Action**

41. Ms. Keith filed her class action complaint on October 21, 2024, asserting claims under the TCPA. ECF No. 1.

42. On November 12, 2024, Hy Cite Enterprises, LLC ("Defendant") filed its answer and affirmative defenses. ECF No. 7.

43. Defendant asserted 10 affirmative defenses, including safe harbor, lack of willfulness, and the unconstitutionality of what it deemed excessive statutory damages under the TCPA. *Id.*

44. On December 3, 2024, the parties filed their Joint Rule 26(f) report. ECF No. 9.

45. On December 4, 2024, Ms. Keith served her first set of interrogatories, requests for production, and requests for admission.

46. This Court held a telephonic preliminary pretrial conference on December 12, 2024

and issued a scheduling order that day. ECF No. 10.

47. On December 13, 2024, the parties exchanged initial disclosures pursuant to Rule 26(a)(1).

48. The parties negotiated the terms of and ultimately sought entry of a joint protective order. ECF No. 13.

49. On February 21, 2025, Ms. Keith served a notice of deposition pursuant to Rule 30(b)(6), which set forth 34 topics for examination.

50. Defendant objected to certain of Ms. Keith's deposition topics, which led to extensive meet-and-confer discussions.

51. On March 7, 2025, Defendant served Ms. Keith with interrogatories and 21 requests for production of documents.

52. On April 21, 2025, Ms. Keith served responses and objections to Defendant's discovery requests.

53. Ultimately, in May 2025, Ms. Keith took two depositions of Defendant's corporate representatives.

54. In July 2025, the parties held numerous meet-and-confer conferences regarding disputes over discovery and confidentiality designations. Through these extensive conferral efforts, the parties avoided the need for Court involvement in their discovery disputes.

55. On August 11, 2025, Ms. Keith filed her motion for class certification and appointment of class counsel. ECF No. 16.

56. At the same time, Ms. Keith served the report of her expert, Carla Peak. ECF No. 21. Ms. Peak opined regarding how class notice would be issued in this case and the manageability of that process.

57. Ms. Keith also filed a detailed declaration in support of her motion for class certification, through which she documented her experience with Defendant. ECF No. 19.

58. The parties agreed to mediate this matter on September 10, 2025 in Chicago before experienced neutral Seamus Duffy, Esq.

59. In connection with mediation, the parties submitted detailed briefs outlining the strengths and weaknesses of their positions and analyzing law applicable to both the merits of the claims and to the propriety of class certification.

60. After a full day of mediation, the parties reached an agreement in principle to resolve this matter. They also negotiated and agreed to a binding term sheet.

61. Thereafter, the parties negotiated the terms of a written class action settlement agreement and notices to settlement class members.

62. Ms. Keith also worked with her expert to formulate a notice and administration plan.

63. On November 10, 2025, Ms. Keith filed her motion for preliminary approval of the parties' class action settlement. ECF No. 25.

64. This Court granted preliminary approval on March 24, 2026. ECF No. 30.

65. Since that time, GDR has worked extensively with the class administrator to oversee the class notice process.

**The Settlement**

66. The settlement resolves this matter on behalf of the following class ("Settlement Class"):

> All persons throughout the United States (1) to whom Hy Cite Enterprises, LLC placed a call, (2) directed to a telephone number assigned to a cellular telephone service, but not assigned to a Hy Cite Enterprises, LLC customer or accountholder,

(3) in connection with which Hy Cite Enterprises, LLC used an artificial or prerecorded voice, (4) from October 22, 2020 through September 10, 2025.

67. To compensate Settlement Class Members, Defendant will create a non-reversionary, all-cash common fund in the amount of $4,750,000. Settlement Class Members will receive compensation from the Settlement Fund after first deducting (i) the cost of notice to potential Settlement Class Members, and claims administration (now estimated to be $133,463), (ii) litigation costs and expenses, for which Ms. Keith is petitioning this Court, (iii) reasonable attorneys' fees, for which Ms. Keith is petitioning this Court (36% of the net Settlement Fund after deducting costs), and (iv) a service award to Ms. Keith, for which she is petitioning this Court ($15,000) (collectively, the "Settlement Costs").

68. In addition, as a result of this litigation Defendant will implement practice changes to help ensure it does not place robocalls to persons who are not its customers and who did not consent.

69. The parties reached their agreement to settle this matter with the assistance and supervision of Mr. Duffy.

70. A true and correct copy of the parties' settlement agreement and its exhibits were previously filed with this Court. *See* ECF No. 27.

71. This Court will hold a final fairness hearing on October 6, 2026 to make its final determination concerning the fairness, reasonableness, and adequacy of the parties' settlement.

**Attorneys' Fees**

72. The requested attorneys' fee of 36% of the net common fund (calculated after deducting notice and administration costs, litigation costs and expenses, and the proposed service award to Ms. Keith) is both fair and reasonable, and in line with awards in similar class actions.

73. The request for attorneys' fees amounts to slightly less than 34.8% of the total

settlement fund.

74. The case has been pending for 1.5 years, and during that time GDR has devoted significant time and resources to this case, including: (a) conducting an investigation into the underlying facts regarding Ms. Keith's claims and class members' claims; (b) preparing a class action complaint; (c) researching the law pertinent to class members' claims and Defendant's defenses; (d) preparing the parties' Rule 26(f) report; (e) negotiating a protective order; (f) preparing and serving written discovery requests, including requests for production, interrogatories, and requests for admission; (g) reviewing Defendant's responses and objections to written discovery requests and related documents produced by Defendant; (h) preparing for and taking two corporate representative depositions of Defendant pursuant to Rule 30(b)(6); (i) engaging in extensive meet-and-confer efforts regarding Defendant's discovery responses and document production; (j) preparing responses and objections to Defendant's discovery requests to Ms. Keith, and producing responsive documentation; (k) seeking third-party discovery through the issuance of two subpoenas; (l) negotiating with third parties over their responses to Ms. Keith's subpoenas, and reviewing responsive documents; (m) researching and preparing Ms. Keith's motion for class certification and appointment of class counsel; (n) working with expert Carla Peak and producing her expert report; (o) preparing for and attending mediation in Chicago with Mr. Duffy, including preparing a detailed mediation statement; (p) preparing and negotiating the parties' class action settlement agreement, along with the proposed class notices and claim forms; (q) negotiating with class administration companies to secure the best notice plan practicable; (r) researching and preparing Ms. Keith's motion for preliminary approval of the class action settlement, and counsel's declaration in support; (s) closely monitoring evolving TCPA case law and its potential impacts on this case; (t) closely monitoring decisions from the Federal

Communications Commission and their potential impacts on this case, including rulemaking regarding prior express consent; (u) conferring with the class administrator to oversee the notice, claims, and administration process, as well as notice pursuant to the Class Action Fairness Act of 2005; and (v) repeatedly conferring with Ms. Keith throughout this case.

75. Significant additional work remains in this case, including responding to class member inquiries, further overseeing the notice and claims process, preparing Ms. Keith's motion for final approval of the class action settlement, responding to class member objections, if any, preparing for and attending the final fairness hearing in Madison, and, if approved, overseeing the process of providing settlement payments to participating Settlement Class Members.

76. In short, GDR spent a considerable amount of time and devoted significant resources to effectively litigate this case in the best interests of class members, and then guide this case through the settlement approval process.

77. GDR attorneys contemporaneously record their time through billing software. GDR's time entries are maintained electronically in the ordinary course of GDR's business.

78. GDR attorneys bill in increments of one-tenth of an hour.

79. To date, GDR attorneys have devoted a total of 573.10 hours to the prosecution of this case, accumulating a lodestar of $369,205. This does not include hours that were deducted in an exercise of billing discretion after review. GDR's time entries, not including those removed in an exercise of billing discretion, are attached as Exhibit A.

80. GDR has handled this case on a contingency.

81. GDR's written fee agreement with Ms. Keith, entered into at the inception of the case, provides that GDR may seek up to 35% of the total common recovered for class members.

82. As noted, GDR seeks slightly less than 35% of the total settlement fund in

attorneys' fees.

83. GDR is a small law firm, with only four attorneys.

84. GDR has received no payment for its work on this case to date.

85. In light of the excellent results achieved in this case, together with counsel's considerable efforts in achieving those results, the novelty and difficulty of the legal questions involved, that GDR litigated this matter on a contingent basis, the experience, reputation, and ability of GDR, and the public service provided by way of GDR's and Ms. Keith's role as private attorneys general with respect to the TCPA, I firmly believe the attorneys' fee requested as a percentage of the common fund is fair and reasonable.

86. Additionally, the requested attorneys' fees were not negotiated as part of the settlement, and Defendant is free to oppose the attorneys' fees sought by GDR.

**Service Award**

87. Ms. Keith has been a model class representative.

88. Mr. Keith remained actively involved in this case throughout the proceedings, including regularly conferring with her counsel and making herself available to consult on all strategic case decisions.

89. While Ms. Keith did not sit for a deposition, she was prepared to do so.

90. Ms. Keith responded to written discovery requests and searched for and produced relevant information.

91. Ms. Keith had her telephone records subpoenaed and produced to Defendant.

92. Ms. Keith was also actively involved in settlement efforts, including conferring with her counsel throughout mediation.

93. Without Ms. Keith's considerable efforts and dedication to this case, the class

settlement would not have been possible.

94. Given this, and considering the time and effort Ms. Keith devoted to this case as well as the results achieved for the Settlement Class, I firmly believe a service award in the amount of $15,000 is fair and reasonable.

**Reimbursement of Litigation Costs and Expenses**

95. GDR separately requests the reimbursement of costs and litigation expenses reasonably incurred in connection with the prosecution of this action.

96. Such expenses are reflected in the books and records maintained by undersigned counsel, which are an accurate recording of the expenses incurred.

97. To date, GDR has incurred reimbursable costs and litigation expenses in the total amount of $11,234.01.

98. These expenses include the filing fee for the complaint ($405), service of process for the complaint and two third-party subpoenas ($205), mediation fees for mediation with Mr. Duffy ($6,206.25), transcript and deposition-related costs ($1,020.49), and costs associated with travel from Boca Raton for mediation in Chicago and the final fairness hearing in Madison ($3,397.27). *See* Ex. A.

99. As well, GDR incurred additional reimbursable expenses, such as for Westlaw and PACER legal research. Those expenses are not separately itemized, and GDR does not seek separate reimbursement for them.

100. For the reasons set forth above and in the accompanying motion and memorandum of law, I respectfully request that this Court grant Ms. Keith's motion for an award of attorneys' fees, costs, litigation expenses, and a service award.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

Executed on May 27, 2026

By: *s/ Michael L. Greenwald*
Michael L. Greenwald

# EXHIBIT A

# Greenwald Davidson Radbil PLLC - Summary Report

Date Start: 1/1/2023 | Date End: 5/27/2026 | Clients: Keith, Angela | Projects: Hy Cite Enterprises, LLC | Users: | Account Managers: All | Assigned

| Client | User | Date | Description | Rate/ Unit Price | Labor Time/ Quantity | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|
| Keith, Angela | Aaron Radbil | 08/28/2024 | Call with litigation team regarding potential claims | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Jesse Johnson | 08/28/2024 | Discussion with litigation team re: possible claims | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | James Davidson | 08/28/2024 | Discussion with litigation team re potential claims. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 08/28/2024 | Discussion with litigation team re potential claims. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Aaron Radbil | 09/04/2024 | Conversation with litigation team regarding potential claims | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 09/04/2024 | Discussion with litigation team re potential claims and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 09/04/2024 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 09/04/2024 | Discussion with litigation team re: possible claims | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Jesse Johnson | 09/04/2024 | Telephone discussion with Ms. Keith to discuss possible claims and next steps. | 600.00 hr | 0.70 | 420.00 |
| Keith, Angela | Jesse Johnson | 09/05/2024 | Prepare correspondence to litigation team potential claims and client interview. | 600.00 hr | 0.30 | 180.00 |
| Keith, Angela | Jesse Johnson | 09/06/2024 | Research and prepare retainer agreement and statement of client's rights (.3); correspondence with client re: same (.1) | 600.00 hr | 0.40 | 240.00 |
| Keith, Angela | Jesse Johnson | 09/09/2024 | Attention to signed retainer agreement, and correspondence with client | 600.00 hr | 0.30 | 180.00 |
| Keith, Angela | Michael Greenwald | 09/16/2024 | Consideration of potential claims, and discussion with JJ re same. | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Jesse Johnson | 09/16/2024 | Discussion with MG re potential claims. | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | Aaron Radbil | 10/02/2024 | Call with litigation team regarding potential claims | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 10/02/2024 | Discussion with litigation team re potential claims, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 10/02/2024 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 10/02/2024 | Attention to client call records (.6) and discuss same with JJ (.1). | 650.00 hr | 0.70 | 455.00 |
| Keith, Angela | Jesse Johnson | 10/02/2024 | Review and notate client call records (1.5); correspondence with client re: same (.1); strategy with MLG re: same (.1) | 600.00 hr | 1.70 | 1020.00 |
| Keith, Angela | Michael Greenwald | 10/04/2024 | Attention to grant of cert in McLaughlin Chiropractic Association v. McKesson Corp., including review of cert petition and response thereto, and consideration of impact should the Court find that the Hobbs Act does not require district courts to accept the FCC's legal interpretations of the TCPA. | 650.00 hr | 0.70 | 455.00 |
| Keith, Angela | Jesse Johnson | 10/09/2024 | Discussion with litigation team re: draft complaint and relevant jurisdictions | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | Aaron Radbil | 10/09/2024 | Call with litigation team regarding potential claims and draft complaint. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 10/09/2024 | Discussion with litigation team re draft class action complaint, and next steps. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | James Davidson | 10/09/2024 | Discussion with litigation team re case status and draft complaint. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Jesse Johnson | 10/09/2024 | Review and revise draft complaint (.3), and discussion with MLG re: strategy for same (.1) | 600.00 hr | 0.40 | 240.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Keith, Angela | Michael Greenwald | 10/09/2024 | Review client call records, factual research re Defendant and claims, and prepare draft class action complaint. | 650.00 hr | 4.30 | 2795.00 |
| Keith, Angela | Michael Greenwald | 10/09/2024 | Review and revise draft complaint, and emails with JJ re same. | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Jesse Johnson | 10/09/2024 | Correspondence with client re: draft complaint | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | Michael Greenwald | 10/11/2024 | Phone call with JJ to discuss complaint strategy | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Jesse Johnson | 10/11/2024 | Phone call with MLG to discuss complaint strategy | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | Michael Greenwald | 10/11/2024 | Revise latest draft of complaint with client input, and review and respond to emails from client. | 650.00 hr | 0.80 | 520.00 |
| Keith, Angela | Jesse Johnson | 10/11/2024 | Review latest draft of complaint (.1) and correspondence with client re: same (.2) | 600.00 hr | 0.30 | 180.00 |
| Keith, Angela | Michael Greenwald | 10/14/2024 | Phone call with JJ re client discussions re draft class action complaint. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Jesse Johnson | 10/14/2024 | Phone call with client to discuss draft complaint (.2); discussion with MLG following call with client (.2) | 600.00 hr | 0.40 | 240.00 |
| Keith, Angela | Aaron Radbil | 10/16/2024 | Call with litigation team regarding potential claims | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 10/16/2024 | Discussion with litigation team re case strategy. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 10/16/2024 | Discussion with litigation team re: draft complaint | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 10/16/2024 | Discussion with litigation team re draft complaint, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 10/17/2024 | Correspondence with client re: draft complaint | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Jesse Johnson | 10/18/2024 | Correspondence with client re: draft complaint | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 10/21/2024 | Filing fee for class action complaint | 405.00 ea | 1.00 | 405.00 |
| Keith, Angela | Michael Greenwald | 10/21/2024 | Process server for complaint and summons | 55.00 ea | 1.00 | 55.00 |
| Keith, Angela | Jesse Johnson | 10/21/2024 | Review correspondence from client re: complaint | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 10/21/2024 | Emails with client re complaint allegations. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 10/21/2024 | Review, revise, and finalize class action complaint. | 650.00 hr | 1.50 | 975.00 |
| Keith, Angela | Jesse Johnson | 10/21/2024 | Review filing of complaint and judicial assignment | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | Michael Greenwald | 10/21/2024 | Attention to service of complaint and initial case documents. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Jesse Johnson | 10/23/2024 | Discussion with litigation team re: filing of complaint and sending out for service | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 10/23/2024 | Discussion with litigation team re case strategy, service of complaint, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 10/23/2024 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 10/28/2024 | Telephone conference with defense counsel. | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Michael Greenwald | 10/29/2024 | Prepare correspondence to client. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 10/29/2024 | Review recordings and call logs, and review and respond to correspondence from defense counsel. | 650.00 hr | 0.80 | 520.00 |
| Keith, Angela | Michael Greenwald | 10/29/2024 | Review proof of service. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 10/29/2024 | Review and respond to correspondence from defense counsel re pre-discovery exchange of information. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Aaron Radbil | 10/30/2024 | Call with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 10/30/2024 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 10/31/2024 | Correspondence with client, JJ re: additional screenshots of relevant calls | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Jesse Johnson | 10/31/2024 | Correspondence with client, MLG re: additional screenshots of relevant calls | 600.00 hr | 0.30 | 180.00 |
| Keith, Angela | Aaron Radbil | 11/06/2024 | Conversation with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Keith, Angela | Jesse Johnson | 11/06/2024 | Discussion with litigation team re: initial conferral with defense counsel, impending response to complaint | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 11/06/2024 | Discussion with litigation team re case strategy, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 11/06/2024 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Aaron Radbil | 11/13/2024 | Conversation with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 11/13/2024 | Review Defendant's notices of appearance. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 11/13/2024 | Review Defendant's corporate disclosure statement. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 11/13/2024 | Review and consider Defendant's answer and affirmative defenses. | 650.00 hr | 0.80 | 520.00 |
| Keith, Angela | James Davidson | 11/13/2024 | Review Defendant's answer and affirmative defenses. | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Jesse Johnson | 11/13/2024 | Discussion with litigation team re: Defendant's answer | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 11/13/2024 | Discussion with litigation team re case strategy, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 11/13/2024 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 11/13/2024 | Review text order setting telephone conference. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 11/13/2024 | Review order setting pretrial conference | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Jesse Johnson | 11/13/2024 | Review Defendant's answer and affirmative defenses, and corporate disclosure statement | 600.00 hr | 0.30 | 180.00 |
| Keith, Angela | Michael Greenwald | 11/18/2024 | Prepare correspondence to defense counsel re 26(f) conference (.1); multiple emails with defense counsel re same (.1). | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 11/19/2024 | Prepare draft 26(f) report, and considerations re proposed deadlines. | 650.00 hr | 1.80 | 1170.00 |
| Keith, Angela | Michael Greenwald | 11/19/2024 | Prepare correspondence to defense counsel re draft 26(f) report. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 11/20/2024 | Prepare for (.7) and attend Rule 26(f) conference (.3). | 650.00 hr | 1.00 | 650.00 |
| Keith, Angela | Michael Greenwald | 11/20/2024 | Prepare initial written discovery requests, including interrogatories, requests for production, and requests for admission. | 650.00 hr | 2.80 | 1820.00 |
| Keith, Angela | Jesse Johnson | 11/20/2024 | Review and revise Plaintiff's initial written discovery requests to Defendant | 600.00 hr | 0.40 | 240.00 |
| Keith, Angela | Jesse Johnson | 11/20/2024 | Correspondence with client re: call records | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | Michael Greenwald | 11/21/2024 | Review and revise initial written discovery requests. | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Aaron Radbil | 11/21/2024 | Conversation with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 11/21/2024 | Discussion with litigation team re: results of 26f conference, preparation of 26f report, preparation of written discovery requests to Defendant | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 11/21/2024 | Discussion with litigation team re case and discovery strategy, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 12/02/2024 | Consider revisions to 26(f) report by defense counsel, make additional proposed revisions, and prepare correspondence to defense counsel. | 650.00 hr | 0.90 | 585.00 |
| Keith, Angela | Jesse Johnson | 12/03/2024 | Review filing of joint 26f report | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 12/03/2024 | Finalize 26(f) report and emails with defense counsel re same. | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Aaron Radbil | 12/04/2024 | Conversation with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 12/04/2024 | Discussion with litigation team re: preparation of 26(f) report, preparation of written discovery requests and initial disclosures | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 12/04/2024 | Discussion with litigation team re case and discovery strategy, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 12/04/2024 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Aaron Radbil | 12/11/2024 | Call with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Keith, Angela | Jesse Johnson | 12/11/2024 | Discussion with litigation team re: upcoming scheduling conference | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 12/11/2024 | Discussion with litigation team re case and discovery strategy, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 12/11/2024 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 12/12/2024 | Prepare Plaintiff's initial disclosures, review and revise same, and discuss same with JJ. | 650.00 hr | 0.70 | 455.00 |
| Keith, Angela | Jesse Johnson | 12/12/2024 | Review and revise Plaintiff's initial disclosures, and discuss same with MLG | 600.00 hr | 0.30 | 180.00 |
| Keith, Angela | Michael Greenwald | 12/12/2024 | Review and respond to correspondence from defense counsel. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 12/12/2024 | Prepare for (2.3) and attend (.5) Rule 16 conference. | 650.00 hr | 2.80 | 1820.00 |
| Keith, Angela | Michael Greenwald | 12/12/2024 | Review scheduling order and attention to case deadlines. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 12/12/2024 | Review standing order relating to discovery of ESI in a complex civil lawsuit. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | James Davidson | 12/12/2024 | Review scheduling order. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 12/12/2024 | Review settlement offer correspondence. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 12/13/2024 | Review, revise, and finalize initial disclosures, and prepare correspondence to defense counsel re same. | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Michael Greenwald | 12/13/2024 | Review and consider settlement offer to Ms. Keith, which would resolve her claims but not those of the proposed class, and legal research re considerations of individual settlement offers to proposed class representatives in putative class actions. | 650.00 hr | 3.20 | 2080.00 |
| Keith, Angela | Jesse Johnson | 12/13/2024 | Review service of Plaintiff's initial disclosures | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Jesse Johnson | 12/16/2024 | Review notice of appearance by defense counsel | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 12/16/2024 | Review and consider Defendant's initial disclosures. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | James Davidson | 12/16/2024 | Review Defendant's initial disclosures. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 12/17/2024 | Discussion with JJ re: settlement offer. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 12/17/2024 | Review correspondence to client re rejection of Defendant's individual settlement offer. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 12/17/2024 | Phone call with client to discuss Defendant's settlement offer, which was limited to her individual claims (.2), follow-up correspondence with client re: same (.1) | 600.00 hr | 0.30 | 180.00 |
| Keith, Angela | Jesse Johnson | 12/17/2024 | Discussion with MLG re: Defendant's individual settlement offer. | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | Aaron Radbil | 12/18/2024 | Call with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 12/18/2024 | Discussion with litigation team re: written discovery, individual settlement offer | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 12/18/2024 | Discussion with litigation team re case and discovery strategy, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 12/18/2024 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 12/18/2024 | Prepare correspondence to defense counsel rejecting individual settlement offer to Ms. Keith. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 12/18/2024 | Review correspondence with defense counsel re: Ms. Keith's rejection of individual settlement offer. | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 12/19/2024 | Review and consider settlement correspondence from defense counsel. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Jesse Johnson | 12/19/2024 | Review settlement correspondence from defense counsel | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Aaron Radbil | 01/08/2025 | Call with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Keith, Angela | Michael Greenwald | 01/08/2025 | Discussion with litigation team re case and discovery strategy, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 01/08/2025 | Discussion with litigation team re: impending written discovery responses from Defendant | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | James Davidson | 01/08/2025 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 01/13/2025 | Review Defendant's responses to Plaintiff's initial set of written discovery requests. | 650.00 hr | 0.60 | 390.00 |
| Keith, Angela | Aaron Radbil | 01/16/2025 | Conversation with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 01/16/2025 | Discussion with litigation team re: Defendant's written discovery responses | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 01/16/2025 | Discussion with litigation team re case and discovery strategy, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 01/16/2025 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 01/21/2025 | Review and consider Defendant's responses and objections to requests for admissions, interrogatories, and requests for production, then research and prepare Rule 37 correspondence to defense counsel. | 650.00 hr | 2.90 | 1885.00 |
| Keith, Angela | Michael Greenwald | 01/21/2025 | Discussion with JJ re case and discovery strategy, and next steps. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Jesse Johnson | 01/21/2025 | Review correspondence with defense counsel re: Defendant's written discovery responses (.1); discuss same with MLG (.2) | 600.00 hr | 0.30 | 180.00 |
| Keith, Angela | Aaron Radbil | 01/22/2025 | Conversation with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 01/22/2025 | Discussion with litigation team re: Defendant's written discovery responses | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 01/22/2025 | Discussion with litigation team re case and discovery strategy, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 01/22/2025 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 01/23/2025 | Review correspondence with defense counsel re: discovery conferral | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 01/28/2025 | Review and respond to emails from defense counsel. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 01/28/2025 | Review correspondence with defense counsel re: written discovery conferral | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Aaron Radbil | 01/30/2025 | Call with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 01/30/2025 | Discussion with litigation team re: conferrals with defense counsel re: Defendant's written discovery responses | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 01/30/2025 | Discussion with litigation team re case and discovery strategy, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 01/30/2025 | Discussion with MG, AR and JJ re case strategy. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 02/03/2025 | Prepare for (1.4) and attend (.4) meet and confer conference with defense counsel. | 650.00 hr | 1.80 | 1170.00 |
| Keith, Angela | Michael Greenwald | 02/04/2025 | Prepare correspondence to defense counsel re draft protective order. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 02/04/2025 | Review and revise proposed confidentiality and protective order. | 650.00 hr | 0.70 | 455.00 |
| Keith, Angela | Jesse Johnson | 02/04/2025 | Review correspondence with defense counsel re: proposed protective order | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Aaron Radbil | 02/06/2025 | Call with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 02/06/2025 | Discussion with litigation team re: written discovery conferrals | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 02/06/2025 | Discussion with litigation team re case and discovery strategy, and next steps. | 650.00 hr | 0.10 | 65.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Keith, Angela | James Davidson | 02/06/2025 | Discussion with litigation team re case strategy. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 02/07/2025 | Review correspondence with defense counsel re: protective order conferral | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 02/07/2025 | Prepare correspondence to defense counsel. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Aaron Radbil | 02/12/2025 | Call with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 02/12/2025 | Discussion with litigation team re: negotiation of protective order, impending discovery responses from Defendant | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 02/12/2025 | Discussion with litigation team re case and discovery strategy, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 02/12/2025 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 02/12/2025 | Review draft motion for entry of protective order, and review and respond to correspondence from defense counsel. | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Aaron Radbil | 02/19/2025 | Conversation with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 02/19/2025 | Discussion with litigation team re: conferring over protective order and Defendant's written discovery responses | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 02/19/2025 | Discussion with litigation team re case and discovery strategy, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 02/19/2025 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 02/19/2025 | Prepare correspondence to defense counsel. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 02/21/2025 | Prepare Rule 30b6 deposition notice and consideration of topics, review and revise same, and prepare correspondence to defense counsel re same. | 650.00 hr | 4.40 | 2860.00 |
| Keith, Angela | Michael Greenwald | 02/21/2025 | Emails with defense counsel re follow up meet and confer discussions. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 02/21/2025 | Review and revise draft Rule 30b6 deposition notice | 600.00 hr | 0.40 | 240.00 |
| Keith, Angela | Jesse Johnson | 02/21/2025 | Review filing of joint motion for protective order | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Jesse Johnson | 02/21/2025 | Review correspondence with defense counsel re: 30b6 deposition notice and conferral over written discovery | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | James Davidson | 02/23/2025 | Review text order of motion for protective order. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 02/24/2025 | Review order granting modified protective order | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Aaron Radbil | 02/26/2025 | Conversation with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 02/26/2025 | Discussion with litigation team re: conferral over Defendant's written discovery responses | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 02/26/2025 | Discussion with litigation team re case and discovery strategy, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 02/26/2025 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 02/27/2025 | Prepare for (.8) and attend video meet-and-confer conference (.6) with defense counsel. | 650.00 hr | 1.40 | 910.00 |
| Keith, Angela | Michael Greenwald | 03/04/2025 | Prepare correspondence to defense counsel summarizing discovery meet and confer. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Jesse Johnson | 03/04/2025 | Review discovery conferral correspondence with defense counsel | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Aaron Radbil | 03/05/2025 | Call with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 03/05/2025 | Discussion with litigation team re: conferral over Defendant's written discovery responses and production | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 03/05/2025 | Discussion with litigation team re case and discovery strategy, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 03/05/2025 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Keith, Angela | Jesse Johnson | 03/07/2025 | Review Defendant's written discovery requests to Plaintiff | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | Michael Greenwald | 03/11/2025 | Attention to Defendant's document production. | 650.00 hr | 0.70 | 455.00 |
| Keith, Angela | Jesse Johnson | 03/24/2025 | Review correspondence with MLG, client re: written discovery | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 03/24/2025 | Prepare correspondence to client. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 03/31/2025 | Emails with defense counsel re extension to respond to discovery requests. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 04/02/2025 | Research and prepare subpoena to AT&T Mobility with Schedule A (.8); strategy with MLG re: same (.1) | 600.00 hr | 0.90 | 540.00 |
| Keith, Angela | Michael Greenwald | 04/02/2025 | Review draft subpoena and Schedule A, discuss same with JJ, and prepare correspondence to defense counsel re same. | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Michael Greenwald | 04/02/2025 | Emails with defense counsel regarding 30(b)(6) deposition. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Jesse Johnson | 04/03/2025 | Service of subpoena on AT&T Mobility | 75.00 ea | 1.00 | 75.00 |
| Keith, Angela | Aaron Radbil | 04/03/2025 | Conversation with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 04/03/2025 | Discussion with litigation team re: Defendant's production of call data, upcoming 30b6 deposition, preparation of subpoena to AT&T Wireless | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 04/03/2025 | Discussion with litigation team re case and discovery strategy, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 04/03/2025 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 04/03/2025 | Attention to service of subpoena | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | Michael Greenwald | 04/03/2025 | Discussion with JJ re correspondence with client. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 04/03/2025 | Correspondence with client re: case update (.2); discussion with MLG re: same (.1) | 600.00 hr | 0.30 | 180.00 |
| Keith, Angela | Michael Greenwald | 04/03/2025 | Work on responses and objections to interrogatories and requests for production. | 650.00 hr | 3.70 | 2405.00 |
| Keith, Angela | Jesse Johnson | 04/04/2025 | Attention to service of AT&T subpoena | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 04/09/2025 | Review and consider Barnes v. The Coca-Cola Co., 2025 WL 1027431 (E.D. Cal. Apr. 7, 2025), striking class action allegations in putative TCPA class action. | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Michael Greenwald | 04/10/2025 | Review and consider Elliott v. Humana, Inc., 2025 WL 1065755 (W.D. Ky. Apr. 9, 2025), certifying wrong number class action under the Telephone Consumer Protection Act. | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Michael Greenwald | 04/10/2025 | Work on responses and objections to Defendant's written discovery requests. | 650.00 hr | 2.50 | 1625.00 |
| Keith, Angela | Aaron Radbil | 04/11/2025 | Review and consider DAVID ELLIOT Plaintiff v. HUMANA INC., Defendant, No. 3:22-CV-00329-RGJ, 2025 WL 1065755 (W.D. Ky. Apr. 9, 2025) (certifying wrong number TCPA class with full Rule 23 analysis) | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Jesse Johnson | 04/14/2025 | Review WD Ky's decision in Elliot v. Humana certifying wrong-number TCPA class and considerations for applicability here | 600.00 hr | 0.30 | 180.00 |
| Keith, Angela | Michael Greenwald | 04/14/2025 | Telephone conference with client. | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Michael Greenwald | 04/14/2025 | Continue preparation of responses and objections to written discovery requests. | 650.00 hr | 2.40 | 1560.00 |
| Keith, Angela | Michael Greenwald | 04/14/2025 | Continue review of documents and recordings produced by Defendant. | 650.00 hr | 2.50 | 1625.00 |
| Keith, Angela | Michael Greenwald | 04/14/2025 | Discussion with JJ re discovery responses and document production. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Jesse Johnson | 04/14/2025 | Discussion with MG re discovery responses and document production. | 600.00 hr | 0.20 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Keith, Angela | James Davidson | 04/15/2025 | Review and consider Elliott v. Humana, Inc., 2025 WL 1065755 (W.D. Ky. Apr. 9, 2025) (certifying wrong number class action under TCPA). | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Michael Greenwald | 04/15/2025 | Review and respond to emails from defense counsel. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 04/15/2025 | Review and revise responses and objections to initial written discovery requests. | 650.00 hr | 0.90 | 585.00 |
| Keith, Angela | Jesse Johnson | 04/15/2025 | Review and revise Plaintiff's written discovery responses and objections. | 600.00 hr | 0.40 | 240.00 |
| Keith, Angela | Aaron Radbil | 04/16/2025 | Conversation with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 04/16/2025 | Emails with defense counsel. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 04/16/2025 | Discussion with litigation team re: upcoming 30b6 deposition and conferrals over topics, continued conferrals over Defendant's class calling data, review of Plaintiff's written discovery responses | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 04/16/2025 | Discussion with litigation team re case and discovery strategy, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 04/16/2025 | Discussion with litigation team re case strategy. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 04/16/2025 | Continue reviewing and revising Plaintiff's written discovery responses | 600.00 hr | 0.40 | 240.00 |
| Keith, Angela | Michael Greenwald | 04/16/2025 | Review and revise responses and objections to written discovery requests, and prepare correspondence to client re same. | 650.00 hr | 0.80 | 520.00 |
| Keith, Angela | Michael Greenwald | 04/21/2025 | Review, revise, and finalize responses and objections to Defendant's initial written discovery requests, and prepare correspondence to defense counsel re same. | 650.00 hr | 1.00 | 650.00 |
| Keith, Angela | Michael Greenwald | 04/21/2025 | Review and consider Williams v. PillPack LLC, 2025 WL 1149710 (W.D. Wash. April 18, 2025), approving class action settlement under the Telephone Consumer Protection Act. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Jesse Johnson | 04/21/2025 | Review correspondence serving Plaintiff's written discovery responses and objections. | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Aaron Radbil | 04/23/2025 | Conversation with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 04/23/2025 | Review call records and data produced by Defendant, and search for wrong number notations in class data (3.6); prepare correspondence to defense counsel re same (.2). | 650.00 hr | 3.80 | 2470.00 |
| Keith, Angela | Jesse Johnson | 04/23/2025 | Discussion with litigation team re: service of Plaintiff's written discovery responses, conferral with Defendant over class data, upcoming 30b6 deposition | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 04/23/2025 | Discussion with litigation team re case and discovery strategy, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 04/23/2025 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 04/24/2025 | Phone call with JJ to discuss Plaintiff's production and Defendant's production. | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Jesse Johnson | 04/24/2025 | Phone call with MLG to discuss Plaintiff's production and Defendant's production | 600.00 hr | 0.40 | 240.00 |
| Keith, Angela | Michael Greenwald | 04/24/2025 | Review and consider Defendant's objections to Rule 30(b)(6) deposition topics, and consideration of meet and confer options. | 650.00 hr | 2.50 | 1625.00 |
| Keith, Angela | Michael Greenwald | 04/24/2025 | Telephone conference with defense counsel re document production and pending disputes. | 650.00 hr | 0.60 | 390.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Keith, Angela | Michael Greenwald | 04/24/2025 | Discussion with AR re class demand. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Jesse Johnson | 04/24/2025 | Correspondence and phone call with client to discuss Plaintiff's production | 600.00 hr | 0.30 | 180.00 |
| Keith, Angela | Michael Greenwald | 04/24/2025 | Consideration of classwide demand, including compilation of analogous settlements and amounts. | 650.00 hr | 2.70 | 1755.00 |
| Keith, Angela | Jesse Johnson | 04/24/2025 | Review, organize, and compile Plaintiff's call recordings and related screenshots, in preparation for their production | 600.00 hr | 2.80 | 1680.00 |
| Keith, Angela | Jesse Johnson | 04/28/2025 | Correspondence with client re: Plaintiff's production | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 04/28/2025 | Consideration of settlement demand, and work on demand-related correspondence. | 650.00 hr | 2.60 | 1690.00 |
| Keith, Angela | Jesse Johnson | 04/29/2025 | Correspondence with client re: Plaintiff's production and settlement demand. | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | Michael Greenwald | 04/29/2025 | Phone call with JJ to discuss Plaintiff's production. | 650.00 hr | 0.50 | 325.00 |
| Keith, Angela | Michael Greenwald | 04/29/2025 | Continue preparation of demand and proposed term sheet, and legal research re same. | 650.00 hr | 3.50 | 2275.00 |
| Keith, Angela | Jesse Johnson | 04/29/2025 | Phone call with MLG to discuss Plaintiff's production | 600.00 hr | 0.50 | 300.00 |
| Keith, Angela | Jesse Johnson | 04/29/2025 | Attention to Plaintiff's production of documents and audio files (1.7), and correspondence with defense counsel re: same (.1) | 600.00 hr | 1.80 | 1080.00 |
| Keith, Angela | Aaron Radbil | 04/30/2025 | Conversation with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 04/30/2025 | Discussion with litigation team re: service of Plaintiff's document production, upcoming 30b6 deposition of Defendant, preparation of class demand letter | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 04/30/2025 | Discussion with litigation team re case and discovery strategy, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 04/30/2025 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 05/01/2025 | Review and comment on draft settlement demand and term sheet. | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Michael Greenwald | 05/01/2025 | Call with AR regarding status of case. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Aaron Radbil | 05/01/2025 | Call with MG regarding status of case | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 05/01/2025 | Review and consider transcript of oral argument in the Supreme Court in LabCorp v. Davis, regarding Article III standing requirements for absent class members at the class certification stage. | 650.00 hr | 0.50 | 325.00 |
| Keith, Angela | Michael Greenwald | 05/01/2025 | Prepare for (.5) and attend meet-and-confer conference with defense counsel re 30(b)(6) deposition (.8). | 650.00 hr | 1.30 | 845.00 |
| Keith, Angela | Michael Greenwald | 05/01/2025 | Review, revise, and finalize class demand and proposed term sheet, and prepare correspondence to defense counsel re same. | 650.00 hr | 1.00 | 650.00 |
| Keith, Angela | Michael Greenwald | 05/01/2025 | Consideration of potential mediators, including research into class action mediators with emphasis on TCPA class action experience, and prepare correspondence to defense counsel re same. | 650.00 hr | 2.90 | 1885.00 |
| Keith, Angela | Jesse Johnson | 05/01/2025 | Review correspondence with defense counsel re: class demand | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 05/05/2025 | Prepare for 30(b)(6) deposition, including continued review of documents and data produced by Defendant. | 650.00 hr | 5.50 | 3575.00 |
| Keith, Angela | James Davidson | 05/06/2025 | Review and consider Silver v. City of Albuquerque, No. 23-2058 (10th Cir. 2025) (addressing emergency purposes exception under TCPA). | 650.00 hr | 0.30 | 195.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Keith, Angela | Michael Greenwald | 05/06/2025 | Prepare for 30(b)(6) deposition, including continued review of documents and data produced by Defendant. | 650.00 hr | 4.90 | 3185.00 |
| Keith, Angela | Michael Greenwald | 05/06/2025 | Emails with defense counsel. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Aaron Radbil | 05/07/2025 | Call with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 05/07/2025 | Discussion with litigation team re: conferral over 30b6 deposition topics, conferral over potential mediation and possible delay of 30b6 deposition | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 05/07/2025 | Discussion with litigation team re case and discovery strategy, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 05/07/2025 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Aaron Radbil | 05/07/2025 | Review and consider Hiller v. Money Source Inc., No. 2:23-cv-235-JJT (D. Ariz. May 7, 2025) (granting motion for class certification in TCPA class action) | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Michael Greenwald | 05/07/2025 | Review and consider Hiller v. Money Source Inc., No. 2:23-cv-235-JJT (D. Ariz. May 7, 2025), granting motion for class certification in TCPA class action. | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Michael Greenwald | 05/07/2025 | Initial review of response to subpoena and document production from ATT. | 650.00 hr | 0.80 | 520.00 |
| Keith, Angela | Michael Greenwald | 05/08/2025 | Prepare for Rule 30(b)(6) deposition, including consideration of exhibits. | 650.00 hr | 5.70 | 3705.00 |
| Keith, Angela | James Davidson | 05/09/2025 | Review and consider applicability of Hiller v. Money Source Inc., No. 2:23-cv-235-JJT (D. Ariz. May 7, 2025) (granting class certification motion in TCPA class action). | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Aaron Radbil | 05/12/2025 | Call with MG regarding upcoming Rule 30(B)(6) deposition and settlement communications | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 05/12/2025 | Discussion with AR re 30(b)(6) deposition. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 05/12/2025 | Emails with court reporter, and emails with defense counsel. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 05/12/2025 | Discussion with JJ re: strategy for upcoming 30b6 deposition | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Jesse Johnson | 05/12/2025 | Discussion with MLG re: strategy for upcoming 30b6 deposition | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | Michael Greenwald | 05/12/2025 | Prepare for 30(b)(6) deposition, including annotation of exhibits. | 650.00 hr | 7.50 | 4875.00 |
| Keith, Angela | Michael Greenwald | 05/13/2025 | Lunch during 30(b)(6) depositions of Hy Cite | 36.64 ea | 1.00 | 36.64 |
| Keith, Angela | Michael Greenwald | 05/13/2025 | Prepare for (2) and take 30(b)(6) depositions of Hy Cite's two corporate designees (5.1); calls with AR re same (.4); follow up call with JJ (.2). | 650.00 hr | 7.70 | 5005.00 |
| Keith, Angela | Jesse Johnson | 05/13/2025 | Attend 30(b)(6) depositions by Zoom with MLG (5.1), and following deposition, discuss results with MLG (.2) | 600.00 hr | 5.30 | 3180.00 |
| Keith, Angela | Aaron Radbil | 05/14/2025 | Conversation with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 05/14/2025 | Discussion with litigation team re: results of 30b6 depositions | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 05/14/2025 | Discussion with litigation team re case and discovery strategy, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 05/14/2025 | Discussion with litigation team regarding case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 05/14/2025 | Considerations re withdrawal of settlement demand in light of deposition testimony, confer with client re same, and prepare correspondence to defense counsel withdrawing settlement demand. | 650.00 hr | 2.60 | 1690.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Keith, Angela | Michael Greenwald | 05/14/2025 | Consideration of additional discovery, including third-party subpoenas, in light of 30(b)(6) deposition testimony. | 650.00 hr | 1.80 | 1170.00 |
| Keith, Angela | Jesse Johnson | 05/14/2025 | Review settlement correspondence with defense counsel | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 05/19/2025 | Prepare correspondence to defense counsel requesting wrong number-coded telephone numbers. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Jesse Johnson | 05/19/2025 | Review correspondence with defense counsel re: conferral over Defendant's written discovery responses | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 05/21/2025 | Review and revise Schedule A for subpoena to Hy Cite call vendor, and emails with JJ re same. | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Aaron Radbil | 05/21/2025 | Conversation with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 05/21/2025 | Discussion with litigation team re: preparation of subpoena to Genesys, conferral with defense counsel re: supplemental written discovery | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 05/21/2025 | Discussion with litigation team re case and discovery strategy, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 05/21/2025 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 05/21/2025 | Review correspondence with defense counsel sharing Genesys subpoena | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Jesse Johnson | 05/21/2025 | Review conferral correspondence with defense counsel re: supplemental class call data production | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 05/21/2025 | Prepare correspondence to defense counsel re Genesys subpoena. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 05/23/2025 | Process server for subpoena to Genesys | 75.00 ea | 1.00 | 75.00 |
| Keith, Angela | Jesse Johnson | 05/23/2025 | Attention to service of Genesys subpoena | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | James Davidson | 05/27/2025 | 30(b)(6) deposition transcripts | 943.85 ea | 1.00 | 943.85 |
| Keith, Angela | Michael Greenwald | 05/27/2025 | Review and annotation of 30(b)(6) deposition transcripts, and considerations of additional potential witnesses and areas of inquiry. | 650.00 hr | 2.50 | 1625.00 |
| Keith, Angela | James Davidson | 05/27/2025 | Attention to invoice from court reporter. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Aaron Radbil | 05/28/2025 | Conversation with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 05/28/2025 | Discussion with litigation team re: results of 30b6 depositions, service of subpoena to Genesys | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 05/28/2025 | Discussion with litigation team re case and discovery strategy, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 05/28/2025 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 05/28/2025 | Review correspondence with defense counsel re: class call data conferral | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 05/29/2025 | Attention to documents produced by ATT, and prepare multiple correspondence to defense counsel re same. | 650.00 hr | 0.80 | 520.00 |
| Keith, Angela | Jesse Johnson | 05/29/2025 | Review correspondence with defense counsel re: response to AT&T subpoena | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Aaron Radbil | 06/04/2025 | Conversation with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 06/04/2025 | Discussion with litigation team re: results of 30b6 deposition and follow-up discovery | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 06/04/2025 | Discussion with litigation team re case and discovery strategy, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 06/04/2025 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 06/04/2025 | Review additional recordings produced by Defendant. | 650.00 hr | 0.50 | 325.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Keith, Angela | Michael Greenwald | 06/06/2025 | Review and consider Newman v. AECIQ, 2025 WL 1592834 (E.D. Cal. June 5, 2025), regarding proper scope of discovery, including class data, in TCPA class action. | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Aaron Radbil | 06/09/2025 | Review and consider EDWARD G. NEWMAN, JR., Plaintiff, v. AECIQ, Defendant., No. 2:24-CV-1204 WBS AC, 2025 WL 1592834 (E.D. Cal. June 5, 2025) (order compelling the defendant to answer and respond to, and produce documents responsive to, discovery requests related to proposed class members in a TCPA class action) | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 06/11/2025 | Emails with counsel for Genesys Systems in response to third-party subpoena. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 06/16/2025 | Review and respond to emails from defense counsel. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 06/16/2025 | Telephone conference with defense counsel (.5); consideration of potential mediators, and emails with defense counsel re same (.4). | 650.00 hr | 0.90 | 585.00 |
| Keith, Angela | Michael Greenwald | 06/16/2025 | Discussion with AR re mediation and potential mediators. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 06/20/2025 | Review and consider Supreme Court decision in McLaughlin v. McKesson re: ability to challenge statutory interpretations of the TCPA by the FCC. | 650.00 hr | 0.60 | 390.00 |
| Keith, Angela | Jesse Johnson | 06/20/2025 | Review and consider Supreme Court decision in McLaughlin v. McKesson re: enforceability of FCC orders re: TCPA | 600.00 hr | 0.70 | 420.00 |
| Keith, Angela | Aaron Radbil | 06/26/2025 | Call with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 06/26/2025 | Prepare follow up correspondence to defense counsel. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 06/26/2025 | Discussion with litigation team re: written discovery conferrals, discussions about potential mediation | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 06/26/2025 | Discussion with litigation team re case and discovery strategy, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 06/26/2025 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 06/26/2025 | Review correspondence from defense counsel re: confidentiality designations for 30b6 deposition transcripts | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 06/30/2025 | Prepare correspondence to defense counsel. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 07/01/2025 | Review Newman v. AECIQ, No. 2:24-CV-1204 WBS AC, 2025 WL 1592834 (E.D. Cal. June 5, 2025) (compelling responses to discovery requests related to proposed class members in a TCPA class action). | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Michael Greenwald | 07/02/2025 | Consideration re potential experts for class certification, including research of Daubert-related orders (3.5); emails with Kroll re same (.2). | 650.00 hr | 3.70 | 2405.00 |
| Keith, Angela | Jesse Johnson | 07/02/2025 | Review and revise letter to defense counsel re: confidentiality designations | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | Michael Greenwald | 07/02/2025 | Legal research re confidentiality designations and motions to seal, review Defendant's confidentiality designations, and prepare correspondence to defense counsel requesting de-designations. | 650.00 hr | 4.30 | 2795.00 |
| Keith, Angela | Michael Greenwald | 07/03/2025 | Work on motion for class certification and appointment of class counsel. | 650.00 hr | 2.70 | 1755.00 |
| Keith, Angela | Michael Greenwald | 07/03/2025 | Prepare for (.4) and attend (.3) meet and confer with counsel for Gensys. | 650.00 hr | 0.70 | 455.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Keith, Angela | Aaron Radbil | 07/07/2025 | Review and consider McLaughlin Chiropractic Assocs., Inc. v. McKesson Corp., 145 S. Ct. 2006 (2025) (holding, in the context of the TCPA, that a district court in an enforcement proceeding is not bound by an agency's pre-enforcement statutory interpretation but must determine the meaning of the statute itself) | 650.00 hr | 0.60 | 390.00 |
| Keith, Angela | Michael Greenwald | 07/07/2025 | Legal research in support of motion for class certification and appointment of class counsel. | 650.00 hr | 5.70 | 3705.00 |
| Keith, Angela | Michael Greenwald | 07/08/2025 | Work on motion for class certification and appointment of class counsel. | 650.00 hr | 4.20 | 2730.00 |
| Keith, Angela | Michael Greenwald | 07/09/2025 | Discussion with Kroll re expert witness report. | 650.00 hr | 0.60 | 390.00 |
| Keith, Angela | Michael Greenwald | 07/14/2025 | Prepare correspondence to defense counsel re wrong number wrap up codes, and review of prior correspondence re same. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Jesse Johnson | 07/14/2025 | Review conferral correspondence with defense counsel re: Defendant's production | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 07/14/2025 | Review and consider Duke v. American Express Company, 2025 WL 1918643 (D. Ariz. July 11, 2025), compelling the production of call data in wrong number TCPA class action. | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Michael Greenwald | 07/15/2025 | Consideration of stipulation re numerosity and discovery. | 650.00 hr | 1.30 | 845.00 |
| Keith, Angela | Jesse Johnson | 07/15/2025 | Review discovery conferral correspondence with defense counsel | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 07/15/2025 | Review correspondence from defense counsel. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Aaron Radbil | 07/16/2025 | Conversation with litigation team regarding status of case | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Jesse Johnson | 07/16/2025 | Discussion with litigation team re: preparation of class certification motion, strategy for stipulation to numerosity, ongoing discovery conferrals with defense counsel and vendor | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | Michael Greenwald | 07/16/2025 | Consideration of and preparation of stipulation re numerosity and discovery. | 650.00 hr | 2.40 | 1560.00 |
| Keith, Angela | Michael Greenwald | 07/16/2025 | Discussion with litigation team re case, class certification, and discovery strategy, and next steps. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 07/16/2025 | Work on motion for class certification and appointment of class counsel. | 650.00 hr | 4.90 | 3185.00 |
| Keith, Angela | Michael Greenwald | 07/17/2025 | Work on motion for class certification and appointment of class counsel, and prepare declaration in support. | 650.00 hr | 7.50 | 4875.00 |
| Keith, Angela | Michael Greenwald | 07/17/2025 | Attention to client declaration. | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Michael Greenwald | 07/17/2025 | Telephone conference with defense counsel re numerosity stipulation (.3); consider revisions from defense counsel (.2); review and revise stipulation and emails re same (.4); finalize stipulation (.1). | 650.00 hr | 1.00 | 650.00 |
| Keith, Angela | Michael Greenwald | 07/17/2025 | Discussion with JJ regarding Ms. Keith's declaration in support of class certification motion. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Jesse Johnson | 07/17/2025 | Strategy with MLG, litigation team re: client declaration for class certification motion | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | Michael Greenwald | 07/18/2025 | Conversation with AR regarding status of class certification briefing and case strategy | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Aaron Radbil | 07/18/2025 | Conversation with MG regarding status of class certification briefing and case strategy | 650.00 hr | 0.40 | 260.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Keith, Angela | Michael Greenwald | 07/18/2025 | Continue preparation of motion for class certification and client declaration, and additional legal research re same. | 650.00 hr | 6.50 | 4225.00 |
| Keith, Angela | Michael Greenwald | 07/21/2025 | Discussion with JJ re: class certification brief and client declaration | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Jesse Johnson | 07/21/2025 | Discussion with MLG re: class certification brief and client declaration | 600.00 hr | 0.30 | 180.00 |
| Keith, Angela | Jesse Johnson | 07/21/2025 | Review correspondence from defense counsel re: confidentiality de-designations | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 07/21/2025 | Discussions with client re case update and declaration. | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Michael Greenwald | 07/21/2025 | Work on client declaration in support of motion for class certification, and review and revise same. | 650.00 hr | 2.30 | 1495.00 |
| Keith, Angela | Jesse Johnson | 07/21/2025 | Review and revise client's declaration for class certification motion (.2), and discuss same with MLG (.1) | 600.00 hr | 0.30 | 180.00 |
| Keith, Angela | Michael Greenwald | 07/22/2025 | Work on motion for class certification and appointment of class counsel. | 650.00 hr | 4.50 | 2925.00 |
| Keith, Angela | Aaron Radbil | 07/23/2025 | Call with litigation team regarding status of case | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 07/23/2025 | Work on motion for class certification and appointment of class counsel. | 650.00 hr | 3.50 | 2275.00 |
| Keith, Angela | Jesse Johnson | 07/23/2025 | Discussion with litigation team re: finalization of numerosity stipulation, preparation of class certification motion & client declaration | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | Michael Greenwald | 07/23/2025 | Discussion with litigation team re class data, class certification, and next steps. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | James Davidson | 07/23/2025 | Discussion with litigation team re case status. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 07/24/2025 | Work on motion for class certification and appointment of class counsel. | 650.00 hr | 5.50 | 3575.00 |
| Keith, Angela | Michael Greenwald | 07/25/2025 | Work on motion for class certification and appointment of class counsel. | 650.00 hr | 3.00 | 1950.00 |
| Keith, Angela | Michael Greenwald | 07/26/2025 | Attention to execution of client declaration. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 07/28/2025 | Review and respond to emails from defense counsel. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 07/28/2025 | Considerations of updated settlement demand. | 650.00 hr | 0.50 | 325.00 |
| Keith, Angela | James Davidson | 07/28/2025 | Phone call with MG re settlement discussions. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 07/28/2025 | Phone call with JD re settlement negotiations. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 07/28/2025 | Telephone conference and emails with defense counsel. | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Michael Greenwald | 07/28/2025 | Attention to and analysis of class-related data to determine potential number of class members at at-issue damages. | 650.00 hr | 3.40 | 2210.00 |
| Keith, Angela | Michael Greenwald | 07/28/2025 | Continue preparation of motion for class certification and appointment of class counsel. | 650.00 hr | 2.60 | 1690.00 |
| Keith, Angela | Michael Greenwald | 07/29/2025 | Consideration and preparation of updated proposed term sheet, and preparation of updated settlement demand, including correspondence to defense counsel re same. | 650.00 hr | 3.20 | 2080.00 |
| Keith, Angela | Michael Greenwald | 07/29/2025 | Further consideration and research re potential mediators. | 650.00 hr | 1.00 | 650.00 |
| Keith, Angela | Michael Greenwald | 07/29/2025 | Continue preparation of motion for class certification and appointment of class counsel. | 650.00 hr | 4.50 | 2925.00 |
| Keith, Angela | Michael Greenwald | 07/29/2025 | Discussion with JJ re settlement demand. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 07/29/2025 | Review correspondence to defense counsel re: class settlement demand and potential mediation, and discuss same with MLG | 600.00 hr | 0.20 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Keith, Angela | Michael Greenwald | 07/29/2025 | Telephone conference with Carla Peak. | 650.00 hr | 0.60 | 390.00 |
| Keith, Angela | Michael Greenwald | 07/29/2025 | Prepare correspondence to C. Peak re expert-related questions. | 650.00 hr | 0.50 | 325.00 |
| Keith, Angela | Jesse Johnson | 07/30/2025 | Review correspondence with defense counsel re: mediation | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | Jesse Johnson | 07/30/2025 | Review correspondence with defense counsel re: de-designation of confidential materials and testimony | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | James Davidson | 07/30/2025 | Discussion with MG re mediation. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 07/30/2025 | Emails with defense counsel re mediation. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 07/30/2025 | Discussion with JD re mediation. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 07/30/2025 | Prepare correspondence to mediator. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 07/30/2025 | Prepare detailed correspondence to defense counsel re de-designation of specific portions of Gulrud and Niebuhr deposition transcripts. | 650.00 hr | 0.90 | 585.00 |
| Keith, Angela | Michael Greenwald | 07/30/2025 | Revise declaration in support of motion for class certification. | 650.00 hr | 0.60 | 390.00 |
| Keith, Angela | Michael Greenwald | 07/30/2025 | Review and revise motion for class certification and appointment of class counsel. | 650.00 hr | 3.70 | 2405.00 |
| Keith, Angela | Michael Greenwald | 08/04/2025 | Emails with counsel for Genesys re third-party subpoena. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 08/04/2025 | Emails with Hy Cite re de-designation of additional 30(b)(6) deposition testimony. | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Jesse Johnson | 08/04/2025 | Review and revise draft expert declaration in support of motion for class certification. | 600.00 hr | 1.50 | 900.00 |
| Keith, Angela | Jesse Johnson | 08/04/2025 | Review correspondence with defense counsel re: discovery conferrals | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | Michael Greenwald | 08/05/2025 | Review and revise updated expert declaration, and emails re same. | 650.00 hr | 0.80 | 520.00 |
| Keith, Angela | Michael Greenwald | 08/05/2025 | Attention to transcript of call between Ms. Keith and Hy Cite, and emails re same. | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Jesse Johnson | 08/06/2025 | Review and revise latest draft of Plaintiff's class certification motion and counsel's supporting declaration | 600.00 hr | 3.70 | 2220.00 |
| Keith, Angela | Jesse Johnson | 08/06/2025 | Review correspondence with defense counsel re: Defendant's confidentiality designations | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | Michael Greenwald | 08/06/2025 | Meet and confer with defense counsel re confidentiality designations, review of de-designated deposition excerpts and contested excerpts, and strategy re challenge of same. | 650.00 hr | 1.50 | 975.00 |
| Keith, Angela | Michael Greenwald | 08/06/2025 | Review and revise motion for class certification and appointment of class counsel, and declaration in support. | 650.00 hr | 1.00 | 650.00 |
| Keith, Angela | Michael Greenwald | 08/06/2025 | Attention to executed expert declaration, and emails re same. | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Aaron Radbil | 08/07/2025 | Call with litigation team regarding status of case | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 08/07/2025 | Prepare follow up correspondence to defense counsel re mediation dates. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 08/07/2025 | Discussion with litigation team re: preparation of class certification motion and strategy for mediation | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | Michael Greenwald | 08/07/2025 | Discussion with litigation team re case, class certification, and mediation strategy, and next steps. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | James Davidson | 08/07/2025 | Discussion with litigation team re case status. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 08/07/2025 | Prepare for and attend meet and confer re confidentiality designations, consideration of compromise, and emails with defense counsel re same (1.2); call with JJ (.2). | 650.00 hr | 1.40 | 910.00 |
| Keith, Angela | Jesse Johnson | 08/07/2025 | Review correspondence with defense counsel re: mediation | 600.00 hr | 0.20 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Keith, Angela | Jesse Johnson | 08/07/2025 | Discussion with MLG re: class certification motion filings and related conferrals with defense counsel re: de-designations (.2); review local rules and ECF procedures re: filing motion attachments and filings under seal (.4) | 600.00 hr | 0.60 | 360.00 |
| Keith, Angela | Michael Greenwald | 08/08/2025 | Attention to redactions to exhibits to motion for class certification. | 650.00 hr | 1.40 | 910.00 |
| Keith, Angela | Michael Greenwald | 08/10/2025 | Further review and revise motion for class certification and declaration in support, and attention to necessary redactions in brief and exhibits. | 650.00 hr | 4.00 | 2600.00 |
| Keith, Angela | Michael Greenwald | 08/11/2025 | Discussion with AR regarding case strategy. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 08/11/2025 | Discussion with JJ regarding class certification motion and mediation. | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Michael Greenwald | 08/11/2025 | Review, revise, and finalize motion for class certification and all exhibits in support. | 650.00 hr | 3.30 | 2145.00 |
| Keith, Angela | Michael Greenwald | 08/11/2025 | Prepare correspondence to defense counsel re service of documents filed under seal. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 08/11/2025 | Consideration of Defendant's request for an in-person mediation in Chicago, and multiple emails with mediator and defense counsel regarding same. | 650.00 hr | 0.60 | 390.00 |
| Keith, Angela | Aaron Radbil | 08/11/2025 | Discussion with MG regarding case strategy | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Jesse Johnson | 08/11/2025 | Phone call with MLG to discuss class certification motion filings and mediation strategy | 600.00 hr | 0.40 | 240.00 |
| Keith, Angela | Jesse Johnson | 08/11/2025 | Review correspondence with defense counsel re: mediation | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | Jesse Johnson | 08/11/2025 | Review filings in connection with Plaintiff's class certification motion | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | Michael Greenwald | 08/12/2025 | Call with AR regarding case and mediation strategy. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Aaron Radbil | 08/12/2025 | Call with MG regarding case strategy | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Jesse Johnson | 08/12/2025 | Review correspondence with defense counsel re: mediation | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 08/12/2025 | Numerous emails with defense counsel and mediator, and consideration of in-person mediation in Chicago. | 650.00 hr | 1.90 | 1235.00 |
| Keith, Angela | Michael Greenwald | 08/12/2025 | Review text order setting deadlines for class certification briefing. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Aaron Radbil | 08/13/2025 | Call with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 08/13/2025 | Discussion with litigation team re: filing of class certification motion, strategy for mediation in September, ongoing conferral with Genesys for production from subpoena, ongoing conferral over Defendant's confidentiality designations | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 08/13/2025 | Discussion with litigation team re case, discovery, and mediation strategy, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 08/13/2025 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 08/13/2025 | Review correspondence from defense counsel re: mediation | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 08/13/2025 | Emails with defense counsel, and then prepare correspondence to mediator, re mediation. | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Michael Greenwald | 08/13/2025 | Prepare written update for client. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 08/14/2025 | MG airfare to Chicago for mediation | 608.96 ea | 1.00 | 608.96 |
| Keith, Angela | Michael Greenwald | 08/14/2025 | Mediation preparation and attention to mediation-related logistics. | 650.00 hr | 0.80 | 520.00 |
| Keith, Angela | Michael Greenwald | 08/15/2025 | Emails with counsel for Genesys re third-party subpoena. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 08/16/2025 | Review, consider, and execute mediation agreement. | 650.00 hr | 0.70 | 455.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Keith, Angela | James Davidson | 08/20/2025 | EcoScribe bill for transcripts of conversations between Ms. Keith and Defendant. | 40.00 ea | 1.00 | 40.00 |
| Keith, Angela | Aaron Radbil | 08/20/2025 | Call with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 08/20/2025 | Emails with mediator. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Jesse Johnson | 08/20/2025 | Discussion with litigation team re: strategy for upcoming mediation | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 08/20/2025 | Discussion with litigation team re case and mediation strategy, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 08/20/2025 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 08/20/2025 | Attention to invoice from EcoScribe. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 08/21/2025 | Prepare for (1.4) and have call with mediator (.5); prepare case materials and legal research to provide to mediator (2.5). | 650.00 hr | 4.40 | 2860.00 |
| Keith, Angela | Michael Greenwald | 08/21/2025 | Phone call with JJ re: mediation strategy | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Jesse Johnson | 08/21/2025 | Phone call with MLG re: mediation strategy | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | Michael Greenwald | 08/21/2025 | Legal research re reversions in class action settlement agreements under Seventh Circuit law per request of mediator. | 650.00 hr | 3.70 | 2405.00 |
| Keith, Angela | Michael Greenwald | 08/21/2025 | Prepare for and attend meet and confer conference with counsel for Genesys. | 650.00 hr | 0.50 | 325.00 |
| Keith, Angela | Aaron Radbil | 08/25/2025 | Receive and review expert reports and testimony-relaed information from Kroll | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 08/25/2025 | Review and consider engagement agreement with Kroll, and emails re same. | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Michael Greenwald | 08/25/2025 | Review and consider correspondence from mediator, and mediation strategy. | 650.00 hr | 0.50 | 325.00 |
| Keith, Angela | Jesse Johnson | 08/25/2025 | Review notice expert proposal from Kroll and discuss with litigation team | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | Aaron Radbil | 08/26/2025 | Review and consider Davis v. Capital One N.A., Case No. 24-1507, 2024 WL 6816830 (4th Cir. Aug. 25, 2024) (affirming decision to strike expert report and deny certification in a wrong number TCPA class action) | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 08/26/2025 | Review and consider Davis v. Capital One N.A., 2024 WL 6816830 (4th Cir. Aug. 25, 2025) (affirming denial of class certification in wrong number case under TCPA). | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Michael Greenwald | 08/26/2025 | Emails with Carla Peak. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Aaron Radbil | 08/27/2025 | Conversation with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 08/27/2025 | Discussion with litigation team re: preparation of mediation statement, conferral with vendor re: call data | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 08/27/2025 | Discussion with litigation team re case and mediation strategy, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 08/27/2025 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 08/27/2025 | Review notice plan proposal from Kroll. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 08/28/2025 | Review and consider Davis v. Capital One N.A., Case No. 24-1507, 2024 WL 6816830 (4th Cir. Aug. 25, 2024) (affirming denial of certification in wrong number TCPA class action). | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 09/02/2025 | Prepare draft class action settlement agreement, and review and revise same. | 650.00 hr | 4.50 | 2925.00 |
| Keith, Angela | Michael Greenwald | 09/02/2025 | Discussion with AR regarding mediation. | 650.00 hr | 0.20 | 130.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Keith, Angela | Michael Greenwald | 09/02/2025 | Prepare correspondence to client. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 09/02/2025 | Work on mediation statement, including legal research re same. | 650.00 hr | 3.50 | 2275.00 |
| Keith, Angela | Michael Greenwald | 09/03/2025 | Communications with client. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 09/03/2025 | Call with AR regarding upcoming mediation and related strategy. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 09/03/2025 | Work on mediation statement, including factual summary and legal argument. | 650.00 hr | 5.10 | 3315.00 |
| Keith, Angela | Michael Greenwald | 09/03/2025 | Review and revise draft settlement agreement, per edits from JJ. | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Aaron Radbil | 09/03/2025 | Call with MG regarding upcoming mediation and related strategy | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Jesse Johnson | 09/03/2025 | Review and revise latest draft of class settlement agreement | 600.00 hr | 1.80 | 1080.00 |
| Keith, Angela | Michael Greenwald | 09/04/2025 | Prepare correspondence to Gensys re document production and attention to same. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 09/04/2025 | Legal research re settlement approval orders issued by Court. | 650.00 hr | 2.50 | 1625.00 |
| Keith, Angela | Michael Greenwald | 09/04/2025 | Discussion with AR re legal research re settlement approval orders issued by Court. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 09/04/2025 | Discussion with JD re legal research re settlement approval orders issued by Court. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 09/04/2025 | Strategy considerations for mediation, including valuation analysis when factoring in other wrong number TCPA class action settlements. | 650.00 hr | 2.50 | 1625.00 |
| Keith, Angela | Michael Greenwald | 09/04/2025 | Emails with R. DeWitte of Kroll. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Jesse Johnson | 09/04/2025 | Review and revise Plaintiff's mediation statement | 600.00 hr | 0.50 | 300.00 |
| Keith, Angela | Aaron Radbil | 09/04/2025 | Call with MG regarding upcoming mediation and related case strategy | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 09/04/2025 | Review, revise, and finalize mediation statement and draft settlement agreement, and prepare correspondence to mediator and defense counsel re same. | 650.00 hr | 1.90 | 1235.00 |
| Keith, Angela | Jesse Johnson | 09/04/2025 | Review N.D. Fla. order in Jackson v. Athena Bitcoin certifying TCPA class | 600.00 hr | 0.30 | 180.00 |
| Keith, Angela | James Davidson | 09/05/2025 | Review Plaintiff's mediation statement and draft of class settlement agreement. | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Michael Greenwald | 09/08/2025 | Call with AR regarding upcoming mediation, related issues, and case strategy. | 650.00 hr | 0.50 | 325.00 |
| Keith, Angela | Aaron Radbil | 09/08/2025 | Call with MG regarding upcoming mediation, related issues, and case strategy | 650.00 hr | 0.50 | 325.00 |
| Keith, Angela | Michael Greenwald | 09/08/2025 | Research regarding reverters and claims-made class action settlements, and prepare detailed correspondence to mediator re same. | 650.00 hr | 4.60 | 2990.00 |
| Keith, Angela | Michael Greenwald | 09/08/2025 | Telephone conference with mediator (.5); emails with defense counsel re mediation (.2). | 650.00 hr | 0.70 | 455.00 |
| Keith, Angela | Michael Greenwald | 09/08/2025 | Strategy considerations for mediation, and research re similar TCPA class action settlements. | 650.00 hr | 2.50 | 1625.00 |
| Keith, Angela | Aaron Radbil | 09/08/2025 | Conduct research regarding reverters in class action settlements, and send related information to MG | 650.00 hr | 1.70 | 1105.00 |
| Keith, Angela | Aaron Radbil | 09/08/2025 | Review Plaintiff's mediation statement, and proposed settlement agreement and release | 650.00 hr | 0.80 | 520.00 |
| Keith, Angela | James Davidson | 09/08/2025 | Phone call with MG re mediation. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 09/08/2025 | Phone call with JD re mediation. | 650.00 hr | 0.20 | 130.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Keith, Angela | Michael Greenwald | 09/08/2025 | Prepare correspondence to client. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 09/09/2025 | Airport parking FLL for mediation in Chicago. | 44.00 ea | 1.00 | 44.00 |
| Keith, Angela | Michael Greenwald | 09/09/2025 | Uber to O'Hare after mediation. | 83.20 ea | 1.00 | 83.20 |
| Keith, Angela | Michael Greenwald | 09/09/2025 | Hotel, MG, for Chicago mediation, two nights | 1,559.27 ea | 1.00 | 1559.27 |
| Keith, Angela | Michael Greenwald | 09/09/2025 | Meal during travel for mediation. | 7.37 ea | 1.00 | 7.37 |
| Keith, Angela | Michael Greenwald | 09/09/2025 | Train from O'Hare airport to downtown | 5.00 ea | 1.00 | 5.00 |
| Keith, Angela | Jesse Johnson | 09/09/2025 | Review correspondence with defense counsel re: production of call log | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 09/09/2025 | Travel to Chicago from Boca Raton for mediation. | 650.00 hr | 7.50 | 4875.00 |
| Keith, Angela | Michael Greenwald | 09/09/2025 | Meeting with R. DeWitte of Kroll re expert work and potential notice plan and costs should the class be certified for litigation or settlement purposes. | 650.00 hr | 2.80 | 1820.00 |
| Keith, Angela | Michael Greenwald | 09/09/2025 | Prepare for mediation and settlement strategy considerations. | 650.00 hr | 3.50 | 2275.00 |
| Keith, Angela | James Davidson | 09/10/2025 | Attend mediation remotely. | 650.00 hr | 8.00 | 5200.00 |
| Keith, Angela | Aaron Radbil | 09/10/2025 | Attend mediation by Zoom | 650.00 hr | 8.00 | 5200.00 |
| Keith, Angela | Jesse Johnson | 09/10/2025 | Attend mediation by Zoom with MLG, litigation team | 600.00 hr | 8.00 | 4800.00 |
| Keith, Angela | Michael Greenwald | 09/10/2025 | Prepare for mediation. | 650.00 hr | 2.20 | 1430.00 |
| Keith, Angela | Michael Greenwald | 09/10/2025 | Attend mediation in Chicago with Seamus Duffy, including numerous conversations with litigation team and client; preparation and negotiation of draft term sheet. | 650.00 hr | 10.50 | 6825.00 |
| Keith, Angela | Michael Greenwald | 09/10/2025 | Post-mediation meetings with mediator. | 650.00 hr | 2.40 | 1560.00 |
| Keith, Angela | Michael Greenwald | 09/11/2025 | Meal during travel for mediation. | 12.35 ea | 1.00 | 12.35 |
| Keith, Angela | Michael Greenwald | 09/11/2025 | Return travel from mediation in Chicago. | 650.00 hr | 8.50 | 5525.00 |
| Keith, Angela | Michael Greenwald | 09/11/2025 | Emails with Kroll re notice proposal. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 09/11/2025 | Call with AR regarding mediation, related issues, and case strategy moving forward. | 650.00 hr | 0.60 | 390.00 |
| Keith, Angela | Aaron Radbil | 09/11/2025 | Call with MG regarding mediation, related issues, and case strategy moving forward | 650.00 hr | 0.60 | 390.00 |
| Keith, Angela | Aaron Radbil | 09/11/2025 | Call with JD regarding mediation, settlement-related issues and case strategy moving forward | 650.00 hr | 0.70 | 455.00 |
| Keith, Angela | James Davidson | 09/11/2025 | Phone call with AR re case strategy. | 650.00 hr | 0.70 | 455.00 |
| Keith, Angela | Aaron Radbil | 09/11/2025 | Call with Rob Dewitte and Carla Peak regarding Western Alliance, and interest bearing settlement fund-related issues | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Michael Greenwald | 09/11/2025 | Discussion with JJ re: results of mediation. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 09/11/2025 | Discussion with MLG re: results of mediation | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 09/11/2025 | Prepare correspondence to Kroll outlining request for proposal for notice and administration services. | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Jesse Johnson | 09/11/2025 | Review correspondence with potential claims administrator | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Aaron Radbil | 09/12/2025 | Call with MG, JD, and JJ regarding settlement and settlement funding-related issues | 650.00 hr | 0.70 | 455.00 |
| Keith, Angela | Jesse Johnson | 09/12/2025 | Review correspondence with potential claims administrator | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 09/12/2025 | Discussion with litigation team re: class settlement agreement strategy. | 650.00 hr | 0.70 | 455.00 |
| Keith, Angela | Michael Greenwald | 09/12/2025 | Prepare notice of class action settlement and emails with defense counsel re same. | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Michael Greenwald | 09/12/2025 | Emails with Kroll. | 650.00 hr | 0.20 | 130.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Keith, Angela | Jesse Johnson | 09/12/2025 | Discussion with litigation team re: class settlement agreement strategy | 600.00 hr | 0.70 | 420.00 |
| Keith, Angela | James Davidson | 09/12/2025 | Phone call with AR, MG and JJ re case strategy. | 650.00 hr | 0.70 | 455.00 |
| Keith, Angela | Jesse Johnson | 09/12/2025 | Review filing of notice of settlement | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | James Davidson | 09/15/2025 | Mediator's fee -- Seamus Duffy. | 6,206.25 ea | 1.00 | 6206.25 |
| Keith, Angela | Michael Greenwald | 09/15/2025 | Telephone conference with notice expert. | 650.00 hr | 0.50 | 325.00 |
| Keith, Angela | James Davidson | 09/15/2025 | Attention to invoice from mediator. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | James Davidson | 09/15/2025 | Discussion with MG re settlement agreement and next steps. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 09/15/2025 | Discussion with JD re settlement agreement and next steps. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 09/15/2025 | Work on class action settlement agreement, postcard notice, claim form, and long-form question and answer notice. | 650.00 hr | 6.20 | 4030.00 |
| Keith, Angela | Michael Greenwald | 09/16/2025 | Prepare draft order granting preliminary approval and draft final order and judgment, including legal research re same. | 650.00 hr | 3.80 | 2470.00 |
| Keith, Angela | Michael Greenwald | 09/17/2025 | Call with AR regarding settlement documents. | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Aaron Radbil | 09/17/2025 | Call with MG regarding settlement documents. | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Michael Greenwald | 09/17/2025 | Continue work on draft preliminary approval order and final order and judgment, and revise notice documents. | 650.00 hr | 2.70 | 1755.00 |
| Keith, Angela | Aaron Radbil | 09/18/2025 | Conversation with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 09/18/2025 | Discussion with litigation team re: draft settlement agreement, obtaining administration bids | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 09/18/2025 | Discussion with litigation team re draft settlement documents, preliminary approval, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 09/18/2025 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 09/18/2025 | Review and revise class settlement agreement and exhibits | 600.00 hr | 1.10 | 660.00 |
| Keith, Angela | Jesse Johnson | 09/19/2025 | Continue reviewing class settlement agreement and exhibits | 600.00 hr | 1.80 | 1080.00 |
| Keith, Angela | Michael Greenwald | 09/19/2025 | Consider proposed revisions to settlement agreement, class notices, claim form, and draft orders of preliminary and final approval from JJ, and revise settlement documents. | 650.00 hr | 1.60 | 1040.00 |
| Keith, Angela | Michael Greenwald | 09/19/2025 | Prepare correspondence to defense counsel re settlement agreement, class notices, claim form, and draft orders of preliminary and final approval. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 09/21/2025 | Work on motion for preliminary approval of class action settlement and declaration in support. | 650.00 hr | 2.80 | 1820.00 |
| Keith, Angela | James Davidson | 09/22/2025 | Prepare notice of appearance. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 09/22/2025 | Review JD notice of appearance. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 09/22/2025 | Review filing of JLD's notice of appearance | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Aaron Radbil | 09/24/2025 | Conversation with litigation team regarding status of case | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 09/24/2025 | Review and consider administration proposal from Kroll, and prepare correspondence to defense counsel re CAFA notice. | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Jesse Johnson | 09/24/2025 | Review administration proposal from Kroll | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | Jesse Johnson | 09/24/2025 | Discussion with litigation team re: administration proposals, preparation of settlement agreement | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | Michael Greenwald | 09/24/2025 | Discussion with litigation team re draft settlement agreement, and next steps. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | James Davidson | 09/24/2025 | Discussion with litigation team re case status. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 09/24/2025 | Call with AR regarding settlement-related strategy | 650.00 hr | 0.40 | 260.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Keith, Angela | Aaron Radbil | 09/24/2025 | Call with MG regarding case strategy | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Michael Greenwald | 09/24/2025 | Review and consider Anthony v. The Federal Savings Bank, 2025 WL 2712172 (N.D. Ill. Sept. 23, 2025), certifying class action under the TCPA. | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Michael Greenwald | 09/24/2025 | Work on motion for preliminary approval of class action settlement and declaration in support. | 650.00 hr | 4.50 | 2925.00 |
| Keith, Angela | James Davidson | 09/28/2025 | Review administration estimate from Kroll. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 10/01/2025 | Attention to notice and administration proposal from Kroll, and emails re same. | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Aaron Radbil | 10/01/2025 | Call with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 10/01/2025 | Discussion with litigation team re: preparation of preliminary approval motion, receipt of administration proposal | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 10/01/2025 | Discussion with litigation team re draft settlement agreement, administration proposal, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 10/01/2025 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 10/03/2025 | Review correspondence from defense counsel. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 10/05/2025 | Research re preliminary approval, including analogous cases in the Seventh Circuit. | 650.00 hr | 2.50 | 1625.00 |
| Keith, Angela | Michael Greenwald | 10/06/2025 | Work on motion for preliminary approval of class action settlement and declaration in support. | 650.00 hr | 4.00 | 2600.00 |
| Keith, Angela | Michael Greenwald | 10/07/2025 | Continue preparation of motion for preliminary approval of class action settlement, and legal research re same. | 650.00 hr | 3.50 | 2275.00 |
| Keith, Angela | Aaron Radbil | 10/08/2025 | Conversation with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 10/08/2025 | Discussion with litigation team re: impending revisions to class settlement agreement, preparation of preliminary approval motion | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 10/08/2025 | Discussion with litigation team re draft settlement agreement, preliminary approval, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 10/08/2025 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 10/09/2025 | Review proposed FCC rulemaking in In re Matter of Advanced Methods to Target and Eliminate Unlawful Robocalls et al, GC Docket No. 17-59 (Oct. 7, 2025), and consideration of potential impacts on case strategy and claims. | 650.00 hr | 1.00 | 650.00 |
| Keith, Angela | Michael Greenwald | 10/09/2025 | Work on motion for preliminary approval of class action settlement, and legal research re same. | 650.00 hr | 4.70 | 3055.00 |
| Keith, Angela | Michael Greenwald | 10/10/2025 | Review and revise motion for preliminary approval of class action settlement and declaration in support. | 650.00 hr | 1.20 | 780.00 |
| Keith, Angela | Michael Greenwald | 10/13/2025 | Call with AR regarding recent mediation and related case strategy. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Aaron Radbil | 10/13/2025 | Call with MG regarding recent mediation and related case strategy | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 10/13/2025 | Emails with defense counsel, and attention to additional potential class members and end date of class period. | 650.00 hr | 0.50 | 325.00 |
| Keith, Angela | Aaron Radbil | 10/15/2025 | Conversation with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 10/15/2025 | Discussion with litigation team re: preparation of class settlement agreement | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 10/15/2025 | Discussion with litigation team re status of settlement negotiations, and next steps. | 650.00 hr | 0.10 | 65.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Keith, Angela | James Davidson | 10/15/2025 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 10/17/2025 | Prepare correspondence to defense counsel re Kroll proposal. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 10/20/2025 | Prepare correspondence to defense counsel re status of settlement agreement. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 10/21/2025 | Initial review and consideration of Defendant's proposed changes to draft settlement agreement. | 650.00 hr | 1.50 | 975.00 |
| Keith, Angela | Michael Greenwald | 10/21/2025 | Emails with defense counsel re administration proposals; emails with Kroll. | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Michael Greenwald | 10/22/2025 | Emails with defense counsel. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 10/22/2025 | Prepare correspondence to Kroll re proposal and next steps, including data work. | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Michael Greenwald | 10/22/2025 | Further review and consideration of Defendant's proposed changes to draft settlement agreement and class notices (3.4); telephone conference with defense counsel to discuss proposed changes (.8). | 650.00 hr | 4.20 | 2730.00 |
| Keith, Angela | Michael Greenwald | 10/22/2025 | Research re ethics opinions pertaining to Defendant's proposed additions to settlement agreement (2.7); prepare correspondence to defense counsel re same (.2). | 650.00 hr | 2.90 | 1885.00 |
| Keith, Angela | Aaron Radbil | 10/22/2025 | Conversation with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 10/22/2025 | Discussion with litigation team re: Defendant's edits to class settlement agreement, preparation of preliminary approval motion, selection of administrator | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | James Davidson | 10/22/2025 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 10/22/2025 | Discussion with litigation team re edits to settlement agreement, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 10/22/2025 | Phone call with MG re settlement. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 10/22/2025 | Phone call with JD re settlement agreement-related negotiations. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 10/23/2025 | Numerous emails with defense counsel and Kroll re class data. | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Michael Greenwald | 10/23/2025 | Review and revise draft settlement agreement, proposed orders of preliminary and final approval, and proposed class notices. | 650.00 hr | 2.40 | 1560.00 |
| Keith, Angela | Michael Greenwald | 10/23/2025 | Discussion with client re draft settlement agreement. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 10/23/2025 | Review and consider Schmitendorf v. Juicy's Vapor Lounge, Inc., 2025 WL 2966205 (D. Kan. Oct. 21, 2025), denying motion for class certification in TCPA class action. | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Jesse Johnson | 10/23/2025 | Review correspondence with defense counsel re: revised settlement agreement documents, including revised documents | 600.00 hr | 0.40 | 240.00 |
| Keith, Angela | Jesse Johnson | 10/24/2025 | Review correspondence with defense counsel, administrator re: telephone number scrubs for notice campaign | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | Michael Greenwald | 10/27/2025 | Call with AR regarding open issues with settlement agreement. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Aaron Radbil | 10/27/2025 | Call with MG regarding issues with settlement agreement | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 10/27/2025 | Considerations re negotiations with defense counsel re settlement language and further research re same (1.5); Zoom conference with defense counsel (.4); emails with defense counsel (.2); discussion with JD and AR re same (.2). | 650.00 hr | 2.30 | 1495.00 |
| Keith, Angela | Michael Greenwald | 10/27/2025 | Further review and revise motion for preliminary approval of class action settlement and declaration in support. | 650.00 hr | 1.70 | 1105.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Keith, Angela | Michael Greenwald | 10/28/2025 | Continue research regarding and consideration of Defendant's proposed revisions to settlement agreement; draft compromise language and prepare correspondence to defense counsel re same. | 650.00 hr | 2.20 | 1430.00 |
| Keith, Angela | Jesse Johnson | 10/28/2025 | Review and revise draft preliminary approval motion and counsel's supporting declaration | 600.00 hr | 1.60 | 960.00 |
| Keith, Angela | Aaron Radbil | 10/29/2025 | Conversation with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 10/29/2025 | Review and revise motion for preliminary approval and declaration in support per suggested revisions from JJ. | 650.00 hr | 0.50 | 325.00 |
| Keith, Angela | Michael Greenwald | 10/29/2025 | Attention to calculation of expected per-claimant recoveries. | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Jesse Johnson | 10/29/2025 | Discussion with litigation team re: finalization of settlement agreement, preparation of preliminary approval motion | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 10/29/2025 | Discussion with litigation team re settlement negotiations and forthcoming preliminary approval motion, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 10/29/2025 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 10/29/2025 | Attention to finalization of settlement agreement and multiple emails with client re same. | 650.00 hr | 0.50 | 325.00 |
| Keith, Angela | Michael Greenwald | 10/29/2025 | Emails with Kroll re class data analysis. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 10/29/2025 | Review and consider Kearns v. loanDepot.com, LLC, 2025 WL 3010182 (C.D. Cal. Oct. 20, 2025), granting class certification in TCPA matter. | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Jesse Johnson | 10/30/2025 | Review correspondence from administrator re: cell phone scrubs of potential class member phone numbers | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 11/03/2025 | Further revise and update postcard notice, claim form, long-form notice, and proposed orders of preliminary and final approval, and prepare correspondence to defense counsel re same. | 650.00 hr | 1.60 | 1040.00 |
| Keith, Angela | James Davidson | 11/04/2025 | Review Kearns v. loanDepot.com, LLC, 2025 WL 3010182 (C.D. Cal. Oct. 20, 2025) (granting class certification in TCPA matter). | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Aaron Radbil | 11/05/2025 | Call with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 11/05/2025 | Discussion with litigation team re: finalization of class settlement agreement and preliminary approval motion | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 11/05/2025 | Discussion with litigation team re finalization of settlement agreement, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 11/05/2025 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 11/05/2025 | Emails with defense counsel re execution of settlement agreement. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 11/06/2025 | Call with AR regarding settlement and related issues. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Aaron Radbil | 11/06/2025 | Call with MG regarding settlement and related issues | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 11/06/2025 | Attention to TCPA class action settlement in Puckett v. Western Express Inc., and analysis for comparison and valuation purposes. | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Michael Greenwald | 11/10/2025 | Emails with defense counsel re finalization of settlement agreement. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 11/10/2025 | Discussion with AR re finalization of settlement agreement, preliminary approval motion, and related strategy. | 650.00 hr | 0.50 | 325.00 |
| Keith, Angela | Michael Greenwald | 11/10/2025 | Review, revise, and finalize motion for preliminary approval and declaration in support. | 650.00 hr | 1.60 | 1040.00 |
| Keith, Angela | Michael Greenwald | 11/10/2025 | Prepare correspondence to Kroll re CAFA notice and consideration re estimates of class members per state. | 650.00 hr | 0.40 | 260.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Keith, Angela | Aaron Radbil | 11/10/2025 | Discussion with MG re finalization of settlement agreement, preliminary approval motion, and related strategy. | 650.00 hr | 0.50 | 325.00 |
| Keith, Angela | Jesse Johnson | 11/11/2025 | Review filing of preliminary approval motion, and correspondence with administrator re: CAFA notice | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | Michael Greenwald | 11/11/2025 | Emails with Kroll re CAFA notice and next steps. | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Michael Greenwald | 11/11/2025 | Further email correspondence with Kroll re CAFA notice. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Aaron Radbil | 11/12/2025 | Call with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 11/12/2025 | Discussion with litigation team re: filing of preliminary approval motion | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 11/12/2025 | Discussion with litigation team re preliminary approval motion, CAFA notice, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 11/12/2025 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 11/18/2025 | Review update from administrator re: CAFA notice | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | Michael Greenwald | 11/18/2025 | Review and consider CAFA notice and its exhibits. | 650.00 hr | 0.50 | 325.00 |
| Keith, Angela | Michael Greenwald | 11/18/2025 | Emails with Kroll re notice documents. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Aaron Radbil | 11/19/2025 | Receive and review amended CAFA notice, and related correspondence from Kroll | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Aaron Radbil | 11/19/2025 | Conversation with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 11/19/2025 | Discussion with litigation team re: CAFA notice administration | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 11/19/2025 | Discussion with litigation team re issuance of CAFA notice, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 11/19/2025 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 11/19/2025 | Emails with Kroll re CAFA notice. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Aaron Radbil | 12/03/2025 | Conversation with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 12/03/2025 | Discussion with litigation team re: issuance of CAFA notice | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 12/03/2025 | Discussion with litigation team re CAFA notice and preliminary approval motion, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 12/03/2025 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Aaron Radbil | 12/04/2025 | Meeting with Carla Peak of Kroll about notice and claims administration | 650.00 hr | 1.50 | 975.00 |
| Keith, Angela | Michael Greenwald | 12/10/2025 | Review and consider applicability of Saggio v. Medicredit, Inc., 2025 WL 3525065 (E.D. Mo. Dec. 9, 2025), regarding expert opinion of Carla Peak as it pertains to ascertainability of wrong number TCPA class. | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Aaron Radbil | 12/10/2025 | Conversation with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 12/10/2025 | Discussion with litigation team re: preliminary approval motion | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 12/10/2025 | Discussion with litigation team re pending motion for preliminary approval, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 12/10/2025 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 12/12/2025 | Review Saggio v. Medicredit, Inc., 2025 WL 3525065 (E.D. Mo. Dec. 9, 2025) (wrong number TCPA opinion). | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Aaron Radbil | 12/17/2025 | Conversation with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 12/17/2025 | Discussion with litigation team re motion for preliminary approval, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 12/17/2025 | Discussion with litigation team re: preliminary approval motion | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | James Davidson | 12/17/2025 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Keith, Angela | Michael Greenwald | 12/29/2025 | Review and consider Lyngas v. IQVIA, INC., 2025 WL 3565507 (E.D. Pa. Dec. 12, 2025), confirming denial of motion for class certification in TCPA action on ascertainability grounds. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 12/30/2025 | Review and consider In Re: Humana, Inc., No. 25-0502 (6th Cir. Dec. 30, 2025), denying the defendant's 23(f) petition in wrong number TCPA class action. | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Michael Greenwald | 01/06/2026 | Discussion with AR re pending motion for preliminary approval, and next steps. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Aaron Radbil | 01/06/2026 | Discussion with MG re pending motion for preliminary approval, and further actions. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Jesse Johnson | 01/07/2026 | Discussion with litigation team re: pending preliminary approval motion | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 01/07/2026 | Discussion with litigation team re pending preliminary approval motion, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 01/07/2026 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 01/12/2026 | Review and consider PRIESTLEY FAUCETT, Plaintiff, v. MOVE, INC. d/b/a REALTOR.COM, Defendant., No. 2:22-CV-04948-ODW (ASX), 2025 WL 3719226 (C.D. Cal. Dec. 23, 2025) (denying a motion for class certification in a TCPA class action) | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Aaron Radbil | 01/12/2026 | Read PRIESTLEY FAUCETT, Plaintiff, v. MOVE, INC. d/b/a REALTOR.COM, Defendant., No. 2:22-CV-04948-ODW (ASX), 2025 WL 3719226 (C.D. Cal. Dec. 23, 2025) (denying a motion for class certification in a TCPA class action) | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Michael Greenwald | 01/12/2026 | Review and consider Cline v. Sunoco, Inc. (R&M), 159 F.4th 1171 (10th Cir. 2025) (predominance and ascertainability in Rule 23 class actions). | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Aaron Radbil | 01/12/2026 | Read Cline v. Sunoco, Inc. (R&M), 159 F.4th 1171 (10th Cir. 2025) (predominance and ascertainability in Rule 23 class actions) | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Michael Greenwald | 01/13/2026 | Work on motion for attorneys' fees, costs, expenses, and an incentive award, and declaration in support of same. | 650.00 hr | 3.30 | 2145.00 |
| Keith, Angela | James Davidson | 01/13/2026 | Review Faucett, v. Move, Inc., No. 2:22-CV-04948-ODW (ASX), 2025 WL 3719226 (C.D. Cal. Dec. 23, 2025) (denying class certification in TCPA case) (.3); review Cline v. Sunoco, Inc., 159 F.4th 1171 (10th Cir. 2025) (analysis of Rule 23 factors) (.4); In Re: Humana, Inc., No. 25-0502, 2025 WL 3759613 (6th Cir. Dec. 30, 2025) (denial of permission to appeal order granting class certification in TCPA case) (.2). | 650.00 hr | 0.90 | 585.00 |
| Keith, Angela | Aaron Radbil | 01/14/2026 | Call with litigation team regarding status | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 01/14/2026 | Discussion with litigation team re: pending preliminary approval motion | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | James Davidson | 01/14/2026 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 01/14/2026 | Discussion with litigation team re pending preliminary approval motion, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 01/15/2026 | Prepare correspondence to defense counsel. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 01/20/2026 | Emails with defense counsel. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Aaron Radbil | 01/21/2026 | Call with litigation team regarding status of claims | 650.00 hr | 0.10 | 65.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Keith, Angela | James Davidson | 01/21/2026 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 01/21/2026 | Discussion with litigation team re pending preliminary approval motion, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 01/21/2026 | Discussion with litigation team re: pending preliminary approval motion and sending of CAFA notice | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Jesse Johnson | 01/22/2026 | Correspondence with client re: case update | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | Jesse Johnson | 01/23/2026 | Correspondence with client re: preliminary approval motion | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | Michael Greenwald | 01/26/2026 | Prepare notice of supplemental authority in support of motion for preliminary approval. | 650.00 hr | 0.50 | 325.00 |
| Keith, Angela | Michael Greenwald | 01/26/2026 | Review and consider Saggio v. Medicredit, Inc., 2026 WL 183533 (E.D. Mo. Jan. 23, 2026), granting class certification in wrong number TCPA matter. | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Aaron Radbil | 01/26/2026 | Read JASON SAGGIO & JUDE FURR, Plaintiffs, v. MEDICREDIT, INC., Defendant., No. 4:22-CV-01005-JAR, 2026 WL 183533 (E.D. Mo. Jan. 23, 2026) (granting class certification over the defendant's objection in a wrong number TCPA class action) | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Jesse Johnson | 01/26/2026 | Review draft notice of supplemental authority in support of preliminary approval motion | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Jesse Johnson | 01/26/2026 | Review filing of Plaintiff's notice of supplemental authority in support of preliminary approval | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Aaron Radbil | 01/28/2026 | Call with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 01/28/2026 | Discussion with litigation team re: pending preliminary approval motion | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 01/28/2026 | Discussion with litigation team re supplemental authority, communications from client, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 01/28/2026 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 01/28/2026 | Review Saggio v. Medicredit, Inc., 2026 WL 183533 (E.D. Mo. Jan. 23, 2026) (granting class certification in TCPA class action). | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Michael Greenwald | 02/02/2026 | Review and consider Elliot v. Humana, Inc, Doc. 229 (W.D. Ky. Jan. 26, 2026), awarding sanctions in certified TCPA class action. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Jesse Johnson | 02/02/2026 | Review W.D. Ky. decision in Elliot v. Humana re: sanctions in TCPA class action for disclosure of mediation privileged information | 600.00 hr | 0.30 | 180.00 |
| Keith, Angela | Aaron Radbil | 02/03/2026 | Read Elliott v. Humana, Inc., No. 3:22-cv-00329-RGJ-CHL, ECF No. 229 (Ja. 26, 2026 W.D. Ky.) (sanction-related order stemming from mediation privilege breach in certified TCPA class action) | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | James Davidson | 02/04/2026 | Review Elliott v. Humana, Inc., No. 3:22-cv-00329-RGJ-CHL (Jan. 26, 2026 W.D. Ky.) (order sanctioning Plaintiff's counsel in TCPA class action). | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 02/09/2026 | Call with AR regarding pending preliminary approval motion and next steps. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Aaron Radbil | 02/09/2026 | Call with MG regarding case stagey | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Aaron Radbil | 02/11/2026 | Call with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 02/11/2026 | Discussion with litigation team re: pending preliminary approval motion | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 02/11/2026 | Discussion with litigation team re supplemental authority, and next steps. | 650.00 hr | 0.10 | 65.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Keith, Angela | Aaron Radbil | 02/11/2026 | Read order on MSJ, motion to exclude, and motion for class certification in Johnson v. Comodo Group, Inc., Case No. 2:16-cv-04469-JKS-LDW, ECF No. 221 (D. N.J. Jan. 31, 2020) (granting certification of TCPA wrong number class) (.3); read order on MTS, motion for sanctions, and motion for decertification, Case No. 2:16-cv-04469-JKS-LDW, ECF No. 321 (D. N.J. Jun. 10 2024) (denying decertification of TCPA wrong number class) (.3) | 650.00 hr | 0.60 | 390.00 |
| Keith, Angela | James Davidson | 02/11/2026 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 02/12/2026 | Prepare notice of supplemental authority; review, revise, and finalize same. | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Jesse Johnson | 02/12/2026 | Review and revise Plaintiff's notice of supplemental authority | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Jesse Johnson | 02/12/2026 | Review filing of Plaintiff's notice of supplemental authority in support of preliminary approval | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | James Davidson | 02/18/2026 | Review Edwards v. Juan Martinez, Inc., No. 2:20-CV-00570-ART-MDC, 2026 WL 242345 (D. Nev. Jan. 28, 2026) (ruling on motions in liminie in a TCPA case) (.2); review orders in Johnson v. Comodo Group, Inc., Case No. 2:16-cv-04469-JKS-LDW, ECF No. 221 (D. N.J. Jan. 31, 2020) (granting certification of TCPA wrong number class) (.3); ECF No. 321 (D. N.J. Jun. 10 2024) (denying decertification of TCPA wrong number class) (.3) | 650.00 hr | 0.80 | 520.00 |
| Keith, Angela | Aaron Radbil | 02/19/2026 | Call with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 02/19/2026 | Discussion with litigation team re: notices of supplemental authority | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 02/19/2026 | Discussion with litigation team re pending preliminary approval motion, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 02/19/2026 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 02/25/2026 | Telephone conference with C. Peak of Kroll re class notice and administration. | 650.00 hr | 0.60 | 390.00 |
| Keith, Angela | Aaron Radbil | 02/25/2026 | Conversation with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 02/25/2026 | Discussion with litigation team re: pending preliminary approval motion | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 02/25/2026 | Discussion with litigation team re pending motion for preliminary approval, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 02/25/2026 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 02/25/2026 | Review and consider Bradford v. Sovereign Pest Control of Texas, 2026 WL 520620 (5th Cir. Feb. 25, 2026), finding prior express written consent not required, only prior express consent for prerecorded calls. | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Aaron Radbil | 02/26/2026 | Read Bradford v. Sovereign Pest Control of TX, Inc., No. 24-20379, 2026 WL 520620 (5th Cir. Feb. 25, 2026) (what constitutes prior express consent under the TCPA) | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Aaron Radbil | 02/26/2026 | Read Nock v. PalmCo Administration, LLC, Case No. 1:24-cv-00662-RDB, ECF No. 157 (D. Mar. Feb. 19, 2026) (analysis of decision to allow counsel for the defendant to depose counsel for the plaintiff about from where he obtained the voice messages that serve as the basis for the subject TCPA class action) | 650.00 hr | 0.20 | 130.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Keith, Angela | James Davidson | 02/26/2026 | Review Bradford v. Sovereign Pest Control of TX, Inc., No. 24-20379, 2026 WL 520620 (5th Cir. Feb. 25, 2026) (meaning of prior express consent in the TCPA). | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Aaron Radbil | 03/04/2026 | Call with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 03/04/2026 | Discussion with litigation team re: pending preliminary approval motion | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 03/04/2026 | Discussion with litigation team re pending preliminary approval motion, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 03/04/2026 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Aaron Radbil | 03/11/2026 | Call with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 03/11/2026 | Prepare correspondence to defense counsel. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 03/11/2026 | Discussion with litigation team re: pending preliminary approval motion | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 03/11/2026 | Discussion with litigation team re pending preliminary approval motion, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 03/11/2026 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 03/23/2026 | Review and consider Bradley v. Dentalplans.com, et al., 2026 WL 788856 (D. Md. Mar. 20, 2026), granting summary judgment for the defendant and decertifying the class in a TCPA matter based on prior express consent. | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Aaron Radbil | 03/23/2026 | Read Bradley v. Dentalplans.com, et al., No. CV 20-1094-BAH, 2026 WL 788856 (D. Md. Mar. 20, 2026) (granting summary judgment for the defendant and decertifying the class in a TCPA matter based on artificial our prerecorded voice calls) | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Michael Greenwald | 03/23/2026 | Call with AR regarding status of case and related strategy | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Aaron Radbil | 03/23/2026 | Call with MG regarding status of case and related strategy | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 03/23/2026 | Review and consider Bumpus v. Realogy Holdings Corp., 2026 WL 765101 (N.D. Cal. Mar. 18, 2026), granting final approval to TCPA class action settlement. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 03/24/2026 | Hotel for MG in Madison for final fairness hearing. | 258.72 ea | 1.00 | 258.72 |
| Keith, Angela | Michael Greenwald | 03/24/2026 | Roundtrip airfare for MG from PBI to Madison for final fairness hearing. | 818.40 ea | 1.00 | 818.40 |
| Keith, Angela | James Davidson | 03/24/2026 | Review preliminary approval order. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 03/24/2026 | Discussion with A. Keith re preliminary approval, class notice, and next steps. | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | James Davidson | 03/24/2026 | Phone call with MG re preliminary approval. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 03/24/2026 | Phone call with JD re preliminary approval. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 03/24/2026 | Review preliminary approval order (.2) and discuss same with litigation team (.2); review correspondence with administrator re: preliminary approval order and relevant deadlines (.2) | 600.00 hr | 0.60 | 360.00 |
| Keith, Angela | Michael Greenwald | 03/24/2026 | Review preliminary approval order and attention to upcoming deadlines. | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Michael Greenwald | 03/24/2026 | Revise notice documents, including long-form and postcard notices, per Court's preliminary approval order; review and revise same, and numerous emails with defense counsel and Kroll. | 650.00 hr | 2.20 | 1430.00 |
| Keith, Angela | Aaron Radbil | 03/25/2026 | Conversation with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Keith, Angela | Michael Greenwald | 03/25/2026 | Discussion with litigation team re preliminary approval, claims, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 03/25/2026 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Aaron Radbil | 03/25/2026 | Receive and review order preliminarily approving class action settlement | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 03/26/2026 | Consideration of and numerous emails with Kroll re timelines and additional class data. | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Jesse Johnson | 03/26/2026 | Review correspondence with MLG, administrator re: notice administration | 600.00 hr | 0.30 | 180.00 |
| Keith, Angela | James Davidson | 03/27/2026 | Review Bumpus v. Realogy Holdings Corp., 2026 WL 765101 (N.D. Cal. Mar. 18, 2026) (order granting final approval to class action settlement under the TCPA). | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Aaron Radbil | 04/01/2026 | Call with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 04/01/2026 | Discussion with litigation team re: settlement administration, class notice, and preparation of fee petition | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 04/01/2026 | Discussion with litigation team re class notice, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 04/01/2026 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 04/03/2026 | Review correspondence from Kroll re settlement funding. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 04/06/2026 | Attention to funding of settlement, and emails re same. | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | James Davidson | 04/06/2026 | Research in support of fee petition regarding percentage of common fund in 7th Circuit. | 650.00 hr | 3.10 | 2015.00 |
| Keith, Angela | Jesse Johnson | 04/06/2026 | Review correspondence from administrator re: settlement funding | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | James Davidson | 04/07/2026 | Research in support of fee petition regarding percentage of common fund in all jurisdictions. | 650.00 hr | 1.10 | 715.00 |
| Keith, Angela | Michael Greenwald | 04/07/2026 | Work on declaration in support of motion for award of attorneys' fees, costs, expenses, and a service award. | 650.00 hr | 1.80 | 1170.00 |
| Keith, Angela | Aaron Radbil | 04/08/2026 | Call with litigation team regarding status of case | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 04/08/2026 | Review prior individual settlement offer to Ms. Keith, and prepare correspondence to defense counsel re same. | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Jesse Johnson | 04/08/2026 | Discussion with litigation team re: class notice administration, preparation of fee petition | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | Michael Greenwald | 04/08/2026 | Discussion with litigation team re fee and expense petition, incentive award, and next steps. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | James Davidson | 04/08/2026 | Discussion with litigation team re case status. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | James Davidson | 04/08/2026 | Continue research in support of fee petition regarding percentage of common fund in all jurisdictions (2.1); then phone call with MG re same (.2). | 650.00 hr | 2.30 | 1495.00 |
| Keith, Angela | Michael Greenwald | 04/08/2026 | Discussion with JD re research in support of fee petition regarding percentage of common fund in all jurisdictions. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 04/08/2026 | Discussion with AR following his call with Kroll regarding class notice and administration. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Aaron Radbil | 04/08/2026 | Call with Rob Dewitte of Kroll regarding class notice and administration. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Aaron Radbil | 04/08/2026 | Discussion with MG following call with Rob Dewitte of Kroll regarding class notice and administration. | 650.00 hr | 0.20 | 130.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Keith, Angela | Michael Greenwald | 04/10/2026 | Review and consider proposed revisions to notice documents and claim form from Kroll, and emails with Kroll and defense counsel re same. | 650.00 hr | 0.90 | 585.00 |
| Keith, Angela | Michael Greenwald | 04/10/2026 | Emails with defense counsel re service award. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Aaron Radbil | 04/15/2026 | Conversation with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 04/15/2026 | Discussion with litigation team re: class notice administration | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 04/15/2026 | Discussion with litigation team re issuance of class notice, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 04/15/2026 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Aaron Radbil | 04/15/2026 | Calls with MG regarding Kroll notice and claims administration | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Michael Greenwald | 04/15/2026 | Telephone conference with C. Peak at Kroll re notice and administration. | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Michael Greenwald | 04/15/2026 | Discussions with AR re telephone conference with C. Peak at Kroll re notice and administration. | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | James Davidson | 04/16/2026 | Review Summerton v. GoldCo Direct LLC, No. 3:23-cv-00238-WMC, 2026 WL 836962 (W.D. Wisc. Mar. 26, 2026) (granting final approval of TCPA settlement and awarding fees) and then prepare correspondence to MG re same. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Aaron Radbil | 04/16/2026 | Call with JD regarding Kroll notice and claims administration | 650.00 hr | 0.60 | 390.00 |
| Keith, Angela | James Davidson | 04/16/2026 | Discussion with AR re Kroll administration. | 650.00 hr | 0.60 | 390.00 |
| Keith, Angela | Michael Greenwald | 04/20/2026 | Review settlement website and IVR script, suggest revisions to same, and provide additional documentation. | 650.00 hr | 1.30 | 845.00 |
| Keith, Angela | Aaron Radbil | 04/20/2026 | Review settlement website and IVR script and suggest changes. | 650.00 hr | 0.50 | 325.00 |
| Keith, Angela | Aaron Radbil | 04/20/2026 | Call with MG regarding settlement website and IVR script. | 650.00 hr | 0.50 | 325.00 |
| Keith, Angela | Michael Greenwald | 04/20/2026 | Discussion with AR re settlement website and IVR script, and needed changes. | 650.00 hr | 0.50 | 325.00 |
| Keith, Angela | James Davidson | 04/20/2026 | Review proposed form of settlement website and correspondence with litigation team re same. | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Michael Greenwald | 04/20/2026 | Consideration of correspondence from defense counsel re disclosure of settlement offer to Ms. Keith as part of request for incentive award, and emails re same. | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Jesse Johnson | 04/20/2026 | Review correspondence with administrator, MG, and defense counsel re: settlement website and IVR script | 600.00 hr | 0.40 | 240.00 |
| Keith, Angela | Michael Greenwald | 04/21/2026 | Call with AR regarding status of cases, notice and claims administration, and upcoming projects | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Aaron Radbil | 04/21/2026 | Call with MG regarding status of cases, notice and claims administration, and upcoming projects | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Michael Greenwald | 04/21/2026 | Review and revise live caller script for Kroll, and numerous emails with Kroll and defense counsel re needed revisions to settlement website. | 650.00 hr | 0.80 | 520.00 |
| Keith, Angela | Jesse Johnson | 04/21/2026 | Review correspondence with administrator, MLG, defense counsel re: settlement website and claim process | 600.00 hr | 0.40 | 240.00 |
| Keith, Angela | Michael Greenwald | 04/21/2026 | Review of time entries throughout matter and remove certain entries in an exercise of billing discretion. | 650.00 hr | 2.90 | 1885.00 |
| Keith, Angela | Aaron Radbil | 04/22/2026 | Conversation with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Keith, Angela | Jesse Johnson | 04/22/2026 | Discussion with litigation team re: preparation of fee petition, creation of settlement website and edits to same | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 04/22/2026 | Discussion with litigation team re class notice, settlement website, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 04/22/2026 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 04/22/2026 | Discussion with JD and AR following AR call with Kroll regarding notice and claims administration. | 650.00 hr | 0.50 | 325.00 |
| Keith, Angela | Aaron Radbil | 04/22/2026 | Call with Kroll regarding notice and claims administration (.2); related conversation with MG and JD (.5); follow up call with Carla Peak (.1) | 650.00 hr | 0.80 | 520.00 |
| Keith, Angela | James Davidson | 04/22/2026 | Phone call with AR and MG re settlement administration. | 650.00 hr | 0.50 | 325.00 |
| Keith, Angela | Michael Greenwald | 04/22/2026 | Test online claims portal prior to settlement website going live, and emails with Kroll re same. | 650.00 hr | 0.80 | 520.00 |
| Keith, Angela | Aaron Radbil | 04/23/2026 | Call with MG regarding status of case, notice and claims administration, and related issues | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Michael Greenwald | 04/23/2026 | Call with AR regarding status of case, notice and claims administration, and related issues. | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Michael Greenwald | 04/23/2026 | Work on motion for attorneys' fees, costs, expenses, and service award and declaration in support; legal research re same. | 650.00 hr | 5.50 | 3575.00 |
| Keith, Angela | Aaron Radbil | 04/27/2026 | Call with MG regarding status of class notice and updates to settlement website. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 04/27/2026 | Call with AR regarding status of class notice and updates to settlement website. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Aaron Radbil | 04/27/2026 | Follow up discussion with MG regarding notice and claims administration | 650.00 hr | 0.50 | 325.00 |
| Keith, Angela | Michael Greenwald | 04/27/2026 | Follow up discussion with AR regarding notice and claims administration | 650.00 hr | 0.50 | 325.00 |
| Keith, Angela | Michael Greenwald | 04/27/2026 | Review of settlement website and prepare correspondence to Kroll re necessary changes. | 650.00 hr | 0.50 | 325.00 |
| Keith, Angela | Michael Greenwald | 04/27/2026 | Additional emails with Kroll re changes to settlement website. | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | James Davidson | 04/27/2026 | Review and comment on draft client declaration in support of fee award. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 04/27/2026 | Work on draft declaration for Ms. Keith, and confer with Ms. Keith re same. | 650.00 hr | 2.30 | 1495.00 |
| Keith, Angela | Jesse Johnson | 04/27/2026 | Review correspondence with administrator, MLG re: class notice campaign and settlement website | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | Michael Greenwald | 04/27/2026 | Review and revise motion for attorneys' fees, costs, expenses, and a service award. | 650.00 hr | 1.40 | 910.00 |
| Keith, Angela | Michael Greenwald | 04/28/2026 | Discussions with Kroll re Ms. Keith's claim ID. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | James Davidson | 04/28/2026 | Phone call with MG re administration. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 04/28/2026 | Phone call with JD re class notice and administration. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 04/29/2026 | Review and revise motion for attorneys' fees, costs, expenses, and a service award, and declaration of Angela Keith in support of same. | 650.00 hr | 1.40 | 910.00 |
| Keith, Angela | Michael Greenwald | 04/29/2026 | Discussion with Ms. Keith re submission of her claim form, attention to submission, and emails with Kroll re same. | 650.00 hr | 0.40 | 260.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Keith, Angela | Jesse Johnson | 04/30/2026 | Review correspondence with administrator, MLG re: client's claim | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | Aaron Radbil | 05/06/2026 | Conversation with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 05/06/2026 | Discussion with litigation team re class notice, class data, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 05/06/2026 | Discussion with litigation team re: class notice administration and settlement website | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | James Davidson | 05/06/2026 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 05/07/2026 | Review and comment on motion for service award, attorneys' fees, and litigation costs and expenses, and MG declaration in support. | 650.00 hr | 1.40 | 910.00 |
| Keith, Angela | Michael Greenwald | 05/11/2026 | Revise motion for attorneys' fees, costs, expenses, and a service award and update case law. | 650.00 hr | 1.30 | 845.00 |
| Keith, Angela | Michael Greenwald | 05/11/2026 | Discussion with client re her declaration, and attention to execution of same. | 650.00 hr | 0.40 | 260.00 |
| Keith, Angela | Michael Greenwald | 05/12/2026 | Prepare correspondence to client. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 05/13/2026 | Review signed client declaration. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 05/13/2026 | Follow up discussion with client re signed declaration, and attention to same. | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Aaron Radbil | 05/14/2026 | Call with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 05/14/2026 | Discussion with litigation team re: class notice and next steps. | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 05/14/2026 | Discussion with litigation team re class notice, client declaration, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 05/14/2026 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 05/15/2026 | Review and revise Plaintiff's fee petition and request for service award, and counsel's supporting declaration | 600.00 hr | 1.80 | 1080.00 |
| Keith, Angela | Michael Greenwald | 05/18/2026 | Review and revise motion and declaration from proposed edits of JSJ. | 650.00 hr | 0.60 | 390.00 |
| Keith, Angela | Michael Greenwald | 05/18/2026 | Prepare correspondence to Kroll re claims update, and emails are same. | 650.00 hr | 0.20 | 130.00 |
| Keith, Angela | Michael Greenwald | 05/18/2026 | Review claims update report from Kroll. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 05/19/2026 | Review claims update from administrator | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Aaron Radbil | 05/20/2026 | Call with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 05/20/2026 | Discussion with litigation team re: settlement and claims administration | 600.00 hr | 0.10 | 60.00 |
| Keith, Angela | Michael Greenwald | 05/20/2026 | Discussion with litigation team re class notice and claims, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 05/20/2026 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Aaron Radbil | 05/21/2026 | Read and consider applicability of Defendant's motion to deny class certification in Chet Wilson v. Freeway Insurance Services of America, LLC, Case No. 6:25-cv-1869-MC (D. Or. May 16, 2026) (motion to deny certification in TCPA class action) | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Michael Greenwald | 05/21/2026 | Review and consider Defendant's motion to deny class certification in Chet Wilson v. Freeway Insurance Services of America, LLC, Case No. 6:25-cv-1869-MC (D. Or. May 16, 2026) (motion to deny certification in TCPA class action) | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Aaron Radbil | 05/26/2026 | Conversation with litigation team regarding status of case | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Michael Greenwald | 05/26/2026 | Review claims update from Kroll. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 05/26/2026 | Discussion with litigation team re: preparation of fee petition, claims administration update | 600.00 hr | 0.10 | 60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Keith, Angela | Michael Greenwald | 05/26/2026 | Discussion with litigation team re claims, fee petition, and next steps. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | James Davidson | 05/26/2026 | Discussion with litigation team re case status. | 650.00 hr | 0.10 | 65.00 |
| Keith, Angela | Jesse Johnson | 05/26/2026 | Review claims update, and discuss with litigation team | 600.00 hr | 0.20 | 120.00 |
| Keith, Angela | James Davidson | 05/26/2026 | Review motion to deny class certification in Wilson v. Freeway Insurance Services of America, LLC, No. 6:25-cv-1869-MC (D. Or. May 16, 2026). | 650.00 hr | 0.30 | 195.00 |
| Keith, Angela | Michael Greenwald | 05/27/2026 | Review, revise, and finalize for filing motion for attorneys' fees, costs, expenses, and a service award, and declaration in support of same. | 650.00 hr | 1.50 | 975.00 |
| **Grand Total Labor** | | | | | **573.10** | **369205.00** |
| **Grand Total Expenses** | | | | | | **11234.01** |
| **Grand Total** | | | | | | **380439.01** |